B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Central District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Meruelo Maddux Properties, Inc., a DE Corp** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**20-5398955** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**761 Terminal Street Building 1 2nd Fl**<br>**Los Angeles, CA**<br>ZIP Code **91342** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Los Angeles** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.
Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(1/08)                                                                                           Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Meruelo Maddux Properties, Inc., a DE Corp** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **Meruelo Maddux Properties - 12385 San Fernando Road, LLC** | Case Number: **1:09-13338-KT** | Date Filed: **3/26/09** |
| District: **Central District of California, SF Division** | Relationship: **affiliate** | Judge: **Kathleen Thompson** |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>■ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)       (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

☐     Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

■     There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐     Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes)

☐     Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

       _____

       (Name of landlord that obtained judgment)

       _____

       (Address of landlord)

☐     Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐     Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐     Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Meruelo Maddux Properties, Inc., a DE Corp** |

<div align="center">

**Signatures**

</div>

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

**X** **/s/ John J. Bingham, Jr.,  (jbingham@dgdk.com)**
Signature of Attorney for Debtor(s)

**John J. Bingham, Jr.,  (jbingham@dgdk.com) 075842**
Printed Name of Attorney for Debtor(s)

**Danning, Gill, Diamond & Kollitz, LLP**
Firm Name

**2029 Century Park East, Third Floor**
**Los Angeles, CA 90067-2904**

_____
Address

**(310) 277-0077  Fax: (310) 277-5735**
Telephone Number

**March 27, 2009                    075842**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Richard Meruelo**
Signature of Authorized Individual

**Richard Meruelo**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**March 27, 2009**
Date

# United States Bankruptcy Court
### Central District of California

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                    ,    Case No. _____

Debtor

Chapter _____**11**_____

# Exhibit "A" to Voluntary Petition

1.  If any of debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is ___**0001375083**_____.

2.  The following financial data is the latest available information and refers to debtor's condition on ___**12/31/08**_____.

| | | |
|---|---|---|
| a. Total assets | $ | **681,769,000.00** |
| b. Total debts (including debts listed in 2.c.,below) | $ | **342,022,000.00** |

Approximate number of holders

c.  Debt securities held by more than 500 holders.

| | | | | | |
|---|---|---|---|---|---|
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |

| | | |
|---|---|---|
| d. Number of shares of preferred stock | **0** | **0** |
| e. Number of shares of common stock | **88,076,987** | **0** |

Comments, if any:
  **The information provided in this Exhibit "A", including Sections 1, 2, 3 and 4 are from the report filed by the debtor on March 16, 2009 with the SEC for itself and its subsidiaries as a consolidated entity.**

3.  Brief description of debtor's business:
  **Real Estate Operations**

4.  List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
  **Richard Meruelo**
  **Mazama Capital Management, Inc.**
  **John Charles Maddux**
  **Northpoint Capital, LLC**

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                Case No. _____
                                                              Debtor(s)              Chapter        **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

        Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in
accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1)
persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of
the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims.
If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and
address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's
name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Sorenson Group Management c/o Primary Residental Mortgage Attn:  Christy 4750 West Wiley Post Way Ste 200 Salt Lake City, UT 84116** | **Sorenson Group Management c/o Primary Residental Mortgage Attn:  Christy Salt Lake City, UT 84116** | **Unsecured debt on bank loan** | | **6,189,589.00** |
| **Meruelo, Richard 761 Terminal Street Bldg 1 Los Angeles, CA 90021** | **Meruelo, Richard 761 Terminal Street Bldg 1 Los Angeles, CA 90021** | | | **102,069.21** |
| **Maddux, John Charles 3243 Calle De Debesa Camarillo, CA 93010** | **Maddux, John Charles 3243 Calle De Debesa Camarillo, CA 93010** | | | **67,454.81** |
| **Beckemeyer, Lynn 2837 Country Vista Dr Thousand Oaks, CA 91362** | **Beckemeyer, Lynn 2837 Country Vista Dr Thousand Oaks, CA 91362** | | | **23,678.81** |
| **Skaggs, Fred 358 Corona Dr La Canada Flintridge, CA 91011** | **Skaggs, Fred 358 Corona Dr La Canada Flintridge, CA 91011** | | | **22,885.55** |
| **Todd Nielsen 761 Terminal Street Bldg 1 Los Angeles, CA 90021** | **Todd Nielsen 761 Terminal Street Bldg 1 Los Angeles, CA 90021** | **expense reimbursement** | | **14,836.00** |
| **Miguel Echemendia 5385 Ocean View Blvd La Canada Flintridge, CA 91011** | **Miguel Echemendia 5385 Ocean View Blvd La Canada Flintridge, CA 91011** | **trade** | | **14,836.00** |
| **Philip S. Payne 301 S College St Suite 3850 Charlotte, NC 28202** | **Philip S. Payne 301 S College St Suite 3850 Charlotte, NC 28202** | | | **14,475.00** |
| **Richard Polanco 3701 Glenalbyn Dr Los Angeles, CA 90065** | **Richard Polanco 3701 Glenalbyn Dr Los Angeles, CA 90065** | | | **13,225.00** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp** _____        Case No.   _____
                              Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| John Hansen<br>100 West Broadway, Suite 990<br>Glendale, CA 91210 | John Hansen<br>100 West Broadway, Suite 990<br>Glendale, CA 91210 | | | 13,225.00 |
| Lynn Beckemeyer<br>761 Terminal Street<br>Bldg 1<br>Los Angeles, CA 90021 | Lynn Beckemeyer<br>761 Terminal Street<br>Bldg 1<br>Los Angeles, CA 90021 | | | 11,657.00 |
| Anthony Williams<br>1001 19th St N<br>Arlington, VA 22209 | Anthony Williams<br>1001 19th St N<br>Arlington, VA 22209 | | | 11,350.00 |
| Ted McGonagle<br>761 Terminal Street<br>Building 1, 2nd Flr<br>Los Angeles, CA 90021 | Ted McGonagle<br>761 Terminal Street<br>Building 1, 2nd Flr<br>Los Angeles, CA 90021 | trade | | 9,114.00 |
| Fred Skaggs<br>761 Terminal Street<br>Building 1<br>Los Angeles, CA 90021 | Fred Skaggs<br>761 Terminal Street<br>Building 1<br>Los Angeles, CA 90021 | trade | | 9,114.00 |
| Echemendia, Miguel<br>5385 Ocean View Blvd<br>La Canada Flintridge, CA 91011 | Echemendia, Miguel<br>5385 Ocean View Blvd<br>La Canada Flintridge, CA 91011 | | | 7,813.61 |
| Murray, Andrew<br>8038 Scholarship<br>Irvine, CA 92612 | Murray, Andrew<br>8038 Scholarship<br>Irvine, CA 92612 | | | 5,288.40 |
| Richard Meruelo<br>761 Terminal Street<br>Los Angeles, CA 90021 | Richard Meruelo<br>761 Terminal Street<br>Los Angeles, CA 90021 | trade | | 1,817.00 |
| John Maddux<br>3243 Calle de Debesa<br>Camarillo, CA 93060 | John Maddux<br>3243 Calle de Debesa<br>Camarillo, CA 93060 | trade | | 1,817.00 |
| Nielsen, Todd W<br>95 Via Mirabella<br>Newbury Park, CA 91320 | Nielsen, Todd W<br>95 Via Mirabella<br>Newbury Park, CA 91320 | | | 409.85 |
| Bank of America<br>333 S. Hope Street, 11th Fl.<br>Mail Code: CA-9-193-11-07<br>Los Angeles, CA 90071 | Bank of America<br>333 S. Hope Street, 11th Fl.<br>Mail Code: CA-9-193-11-07<br>Los Angeles, CA 90071 | Guarantor of bank loan for Meruelo Maddux Properties - 760 S. Hill Street, LLC | | Unknown |

**B4 (Official Form 4) (12/07) - Cont.**

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                    Case No. _____

                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date    **March 27, 2009**                            Signature    **/s/ Richard Meruelo**
                                                                                                **Richard Meruelo**
                                                                                                **Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Meruelo Maddux Properties, Inc., a DE Corp
761 Terminal Street Building 1 2nd Fl
Los Angeles, CA 91342


John J. Bingham, Jr.,  (jbingham@dgdk.com)
Danning, Gill, Diamond & Kollitz, LLP
2029 Century Park East, Third Floor
Los Angeles, CA 90067-2904


United States Trustee - SFV
21051 Warner Center Lane, Ste 115
Woodland Hills, CA 91367

Attys for California Bank & Trust
Buhalter Nemer
1000 Wilshire Boulevard, Suite 1500
Los Angeles, CA 90017-2457


Almanza, Gelacio
14554 El Casco St.
Sylmar, CA 91342


Alvarez, Jorge
115 S. Curtis Ave. Apt. B
Alhambra, CA 91801


Barahona, Francis
3838 Gibraltar Ave. # 20
Los Angeles, CA 90008


Beckemeyer, Lynn
2837 Country Vista Dr
Thousand Oaks, CA 91362


Bryant, Jennifer
325 W. 8th St. # 1105
Los Angeles, CA 90014


Calderon, Roberto Rayon
1313 E. 22nd St
Los Angeles, CA 90011


Calzada, Victor
11517 Kamloops St
Sylmar, CA 91342

Cano, Olga
4277 S. Central Ave. Apt. B
Los Angeles, CA 90011


Cardenas, Francisca
665 W. Center St.
Pomona, CA 91768


Castelan, Andres
11130 Locust Rd.
Lucerne Valley, CA 92356


Castelan, Hector
11130 Locust Rd.
Lucerne Valley, CA 92356


Castro, Gustavo
1937-1/2 Gates St.
Los Angeles, CA 90031


Chavez Jr, Jesus Miguel
2422 Medford St.
Los Angeles, CA 90033


Chavez, Jesus
985 S Teakwood Ave
Bloomington, CA 92316


Constanza, Pedro
14037 Chadron Ave.# 3
Hawthorne, CA 90250

Contreras, Rodrigo
6517 1/2 Ajax St.
Bell Gardens, CA 90201


Cordova, Manuel A
1343 N. Hobart Blvd.
Los Angeles, CA 90027


Cuadras, Josue
316 Shady Lane
La Puente, CA 91744


De Leon, Rosario
420 N. Coronado St. # 201
Los Angeles, CA 90026


Echemendia, Miguel
5385 Ocean View Blvd
La Canada Flintridge, CA 91011


Figueroa, Hector
3300 Wilshire Blvd
Los Angeles, CA 90010


Flores, Marcos
1941-1/2 Estrella Ave.
Los Angeles, CA 90007


Funes, Manuel
5812 Compass Dr.
Los Angeles, CA 90045

Gallegos, Steve
5002 W. 122nd St.
Hawthorne, CA 90250


Garcia, Albert
9666 Goodbee St.
Pico Rivera, CA 90660


Garcia, Jerome
2841 Hollister Ave.
Los Angeles, CA 90032


Garcia, Marcial
10325 Stamps Rd.
Downey, CA 90241


Garcia, Ronnie
5024 Templeton St.
Los Angeles, CA 90032


George, Raymond
13225 Navajo Rd. # 4
Apple Valley, CA 92308


Gonzalez, Adrian
4696 Park Mirasol
Calabasas, CA 91302


Gonzalez, James
623 S. Caulos St.
Los Angeles, CA 90023

Gonzalez, Veronica
1394 Via Santiago, Unit B
Corona, CA 92882


Guereca, Ernesto
10610 Firmona Ave.
Lennox, CA 90304


Guiterrez, Agustin
17821 Halsted St. #4
Northridge, CA 91325


Hernandez, Ramiro
1281 Mariposa St
Los Angeles, CA 91205


Horrigan, John
10208 Nassau Ave.
Sundland, CA 91040


Jones, Michelle
3840 S. Cloverdale Ave.
Los Angeles, CA 90008


Juarez, Eddy
1341 E. Idahome St.
West Covina, CA 91790


Lacara, Alice
154 Monterey Rd. # 2
So. Pasadena, CA 91030

Laufer, Edward M.
10123 Gladbeck Ave.
Northridge, CA 91324


Le, Nicole
11145 Walnut St.
El Monte, CA 91731


Lee, Heeman
24030 Calvert St.
Woodland Hills, CA 91367


London, John
22500 Roscoe Blvd.
West Hills, CA 91304


Lopez, Luis
13153 Bella Vista Ct.
Chino Hills, CA 91709


Lopez, Otilia
427 N. Ardmore Ave. # 3
Los Angeles, CA 90004


Lopez, Oto
6125 10th St.
Los Angeles, CA 90043


MacDonald, Rebecca
126 Avocado Pl.
Camarillo, CA 93010

Maddux, John Charles
3243 Calle De Debesa
Camarillo, CA 93010


Manley, Laurie Zane
119 W. Marshall St.
San Gabriel, CA 91776


Martin, Vivian
7350 W. 91st St.
Westchester, CA 90045


Martinez, Danielle
1156 N. Cahuega Blvd., Apt. # 11
Los Angeles, CA 90038


Martinez, Isabel
4712 Lomita St., Apt. 3
Los Angeles, CA 90019


McDonald, Richard
2420 Roark Dr.
Alhambra, CA 91803


Medrano, Joaquin
8115 Lincoln Blvd.
Los Angeles, CA 90045


Menjivar, Mauricio
333 N Berendo St. # 311
Los Angeles, CA 90004

Meruelo, Richard
761 Terminal Street
Bldg 1
Los Angeles, CA 90021


Mislang, Ernesto
2853 E. Valley Blvd. # 63
West Covina, CA 91792


Moreno, Mark
3147 Live Oak St.
Huntington Park, CA 90255


Murgia, Mariangela
455-1/2 Clifton St.
Los Angeles, CA 90031


Murray, Andrew
8038 Scholarship
Irvine, CA 92612


Najar, Gustavo
665-1/2 N. Boyle Ave.
Los Angeles, CA 90033


Navarro, Julio
441 N. Indiana St.
Los Angeles, CA 90063


Nielsen, Todd W
95 Via Mirabella
Newbury Park, CA 91320

Ojani, Sadrollah
325 W. 8th St. # 608
Los Angeles, CA 90014


Orduna, Alfredo
1325 E Vernon Ave
Los Angeles, CA 90011


Ortega, Daniela
401 S. Kenmore Ave. # 208
Los Angeles, CA 90020


Ortiz, Mario
539 W 47th Street
Los Angeles, CA 90037


Osorio Soriano, Angel
539 W. 47th St.
Los Angeles, CA 90037


Padilla, Salvador
11250 Ramona Ave. # 203
Montclair, CA 91763


Palacios, Julius
12307 Brock Ave.
Downey, CA 90242


Perez, Maria
3457 Walnut St.
Huntington Park, CA 90255

Pinto, Fabio
15180 Nurmi St.
Sylmar, CA 91342


Pinto, Sharon
18811 Damasco St.
La Puente, CA 91744


Pulido, Jesus
1015 E. 52nd St.
Los Angeles, CA 90011


Quiroz, Facundo
701 W. 47th St.
Los Angeles, CA 90037


Rabotte, Ernest
507 Maple St. # 408
Los Angeles, CA 90013


Ramirez, Veronica
3731 E. 7th St.
Los Angeles, CA 90023


Razo, Eli
717 S.Taylor Ave.
Montebello, CA 90640


Razo, Steve
717 S. Taylor Ave.
Montebello, CA 90640

Reynoso, Alejandro
3018 E. 4th St. # 4
Los Angeles, CA 90063

Salinas, Javier
6224 Pala Ave
Bell Gardens, CA 90201

Salvatierra, Pedro
36610 Dixie Rd.
Hinkley, CA 92347

Sammut, Michael
325 W. 8th St. #301
Los Angeles, CA 90014

Sanchez, Enio
1950-1/2 Bonsallo Ave.
Los Angeles, CA 90007

Sanchez, Julia
219 N. Ave. 51
Los Angeles, CA 90042

Sanchez, Victor
2217 Naomi Ave
Los Angeles, CA 90011

Sandler, Karen M.
325 W. 8th St. #301
Los Angeles, CA 90014

Sendejas, Rafael
630 E. 119th St.
Los Angeles, CA 90059


Serrano, David
1723 S. Oxford Ave.
Los Angeles, CA 90006


Skaggs, Fred
358 Corona Dr
La Canada Flintridge, CA 91011


Solis, Jose
4750 Fir St.
Los Angeles, CA 90660


Sumiahty, Sumiahty
305 W Duarte Rd., Unit E
Monrovia, CA 91016


Trevino, Gabriel Alejandro
1458 Clydwood St.
Baldwin Park, CA 91706


Valladares, Julio
761 Terminal Street
Building 1
Los Angeles, CA 90021


Velasco, Ramon
1048 W 108th St.
Los Angeles, CA 90044

Watts, Elbert
1251 Sepulveda Blvd. #150
Torrance, CA 90502


Wilson, Karen
3555 Keystone Ave. # 106
Los Angeles, CA 90034


Woods, John T.
2390 Century Hill
Los Angeles, CA 90067


Zuniga, Ambrosio
1583 47th Street
Los Angeles, CA 90011


Anthony Williams
1001 19th St N
Arlington, VA 22209


Bank of America
333 S. Hope Street, 11th Fl.
Mail Code: CA-9-193-11-07
Los Angeles, CA 90071


California Bank & Trust
903 Calle Amanecer, Suite 140
San Clemente, CA 92673


California Bank & Trust
c/o Buchalter Nemer
Robert S. Addison, Jr., Esq.
1000 Wilshire Blvd., #1500
Los Angeles, CA 90017

Cathay Bank
9650 Flair Avenue, 7th Fl.
Mail Code: EL-7-B
El Monte, CA 91731


City of Los Angeles
c/o Los Angeles City Attorney
Rockard J. Delgadillo
200 North Main Street, Rm 920
Los Angeles, CA 90012


East West Bank
Corporate Banking Division
135 N. Los Robles Ave., #600
Pasadena, CA 91101


Employment Development Dept.
Bankruptcy Croup MIC 92E
P.O. Box 82680
Sacramento, CA 94280-0001


FDIC as Receiver for
First National Bank of Arizona
P.O. Box 67088
Phoenix, AZ 85082-2823


Franchise Tax Board
Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952


Fred Skaggs
761 Terminal Street
Building 1
Los Angeles, CA 90021


Imperial Capital Bank
Relationship Mgmt. Div.
500 N. Brand Blvd., Ste. 1500
Glendale, CA 91203

Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114


John Hansen
100 West Broadway, Suite 990
Glendale, CA 91210


John Maddux
3243 Calle de Debesa
Camarillo, CA 93060


Kennedy Funding, Inc.
Kim Vaccarella, Controller
Two University Plaza, Suite 402
Hackensack, NJ 07601


Lynn Beckemeyer
761 Terminal Street
Bldg 1
Los Angeles, CA 90021


Miguel Echemendia
5385 Ocean View Blvd
La Canada Flintridge, CA 91011


Pacific Commerce Bank
420 East 3rd Street, Suite 100
Los Angeles, CA 90013


Philip S. Payne
301 S College St
Suite 3850
Charlotte, NC 28202

Richard Meruelo
761 Terminal Street
Los Angeles, CA 90021


Richard Polanco
3701 Glenalbyn Dr
Los Angeles, CA 90065


Securities Exchange Commission
5670 Wilshire Blvd., 11th Fl.
Los Angeles, CA 90036


Sorenson Group Management
c/o Primary Residental Mortgage
Attn: Christy
4750 West Wiley Post Way Ste 200
Salt Lake City, UT 84116


State of California
State Board of Equalization
P.O. Box 942879
Sacramento, CA 94279-7072


Ted McGonagle
761 Terminal Street
Building 1, 2nd Flr
Los Angeles, CA 90021


Todd Nielsen
761 Terminal Street
Bldg 1
Los Angeles, CA 90021


United Commercial Bank
Loan Servicing
P.O. Box 7670
San Francisco, CA 94120

2650 Washington Boulevard, LLC
761 Terminal Street, Building 1
2nd Floor
Los Angeles, CA 90021


788 South Alameda, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Alameda Produce Market, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Merco Group - 620 Gladys Avenue LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Merco Group - Southpark, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Merco Group -4th Street Center, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Merco Group-1500 Griffith Ave, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Merco Group-425 West 11th Street
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021

Meruelo Farms, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Meruelo Maddux
915-949 S. Hill Street, LLC
761 Terminal Street, Building 1
2nd Floor
Los Angeles, CA 90021


Meruelo Maddux -
Mission Boulevard, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Meruelo Maddux Properties -
760 S. Hill Street, LLC
761 Terminal Street, Building 1
2nd Floor
Los Angeles, CA 90021


Meruelo Maddux Properties -
2951 Lenwood Road, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Meruelo Maddux Properties, LP
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


Merulo Maddux Properties, LLC
2951 Lenwood Road, LLC
761 Terminal Street
Building 1, 2nd Floor
Los Angeles, CA 90021


063 049 - W E BACHMANN & ASSOC
RETIREMENT TRUST
EBS MANAGED ACCT 7/1/1993
1152 OREGONIA RD
LEBANON, OH 45036-9740

063 112 - DAYTON PEDIATRIC IMAGING  INC.
PEN/PS U/A/D1/1/92
EBS PORTFOLIO , FBO: ELIZABETH EY
461 TWELVE OAKS TRAIL
BEAVERCREEK, OH 45434-7340


063 112 - MARK H GREENE TTEE
FBO MARK H GREENE U/A/D 12/23/99
1292 OAKLEAF RIVE
BEAVERCREEK, OH 45434-8003


063 112 - OHIO NEUROSURGICAL INST. INC.
PEN/PS ACCOUNT
EBS PORTFOLIO 4/1/2000
30 APPLE STREET  SUITE 6254
DATON, OH 45409-2939


157 093 - TERESA VENZEIO TOD
CARL VENZEIO BENE
SUBJECT TO STA TOD RULES
2451 FIFTH AVENUE
YOUNGSTOWN, OH 44505-2223


2910-3173
MESSNER & SMITH INVESTMENT
MANAGEMENT
530 B STREET, SUITE 300
SAN DIEGO, CA 92101-4431


2963-1480
ISS/1559/EBS ASSET
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20878-4045


383 735 JERRY D JONES &
ROBERTA  ROSSETTER TRST
C/O JONES & QUINLISK LLC
205 N MICHIGAN AVE #2500
CHICAGO, IL 60601-5923


383 735 STEPHEN P LANIGAN AND
KAREN LANIGAN JTWROS EBS
C/O JONES & QUINLISK LLC
205 N MICHIGAN AVE #2500
CHICAGO, IL 60601-5923

383 735-PAUL DEFIORE
CGM IRA ROLLOVER CUSTODIAN
EBS ACCOUNT 9 S 218 KINGS CT
DARIEN, IL 60561-5201


417 284
STEPHEN S PEARCE
CGM PROFIT SHARING CUSTODIAN
61 JORDAN AVENUE
SAN FRANCISCO, CA 94118-2502


50M HTA
STEVEN D CLAYTON
647 MIDDLE RIVER DR
FT LAUDERDALE, FL 33304-3509


5294-9370
ISS/1559/EBS ASSET
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20878-4045


5365-5212
ISS/1559/EBS ASSET MANAGEMENT
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20878-4045


662 451 - DAVID POURBABA
8271 MELROSE AVE.
SUITE 200
LOS ANGELES, CA 90046-6826


713 456 - JOSEPH JAY GUTH
AND JILL ELAINE GUTH
JTWROS
1690 LEXINGTON ONTARIO RD
MANSFIELD, OH 44904-9749


713 456 -YOUNKIN UNITRUST 3/28/99
R.P. YOUNKIN, J.M. BENJAMIN
AND S.Y. EBENHACK TRUSTEES
2432 BERWICK BLVD
COLUMBUS, OH 43209-2806

715 169 - CELESTINE M GARRITY
CGM IRA ROLLOVER CUSTODIAN
9474 CLERMONT BLVD
POWELL, OH 43065-9163


7531-8170
ISS/1559/EBS ASSET MANAGEMENT
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20878-4045


7607-4447
ISS/1559/EBS ASSET MANAGEMENT
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20878-4045


8 RUE DE SOFIA 1 ER ETAGE
PARIS 75018
FRANCE


8592-0673
ISS/1559/EBS ASSET MGMT
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20878-4045


8789-9916
ISS/1559/EBS
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20878-4045


AARON BIRD
PO BOX 875556
WASILLA, AK 99687


ABBAS MOHADDES
DESIGNATED BENE PLAN/TOD
3432 SEAGLEN DR
RANCHO PALOS VERDES, CA 90275

ABRAHAM HANNINK & EC HANNINK
JTWROS
VAN BERGENLAAN 4
PV WASSENAAR 2242
NETHERLANDS

ADAM EHRLICH
1900 JFK BLVD APT 1003
PHILADELPHIA, PA 19103

ADAM MILES THOMPSON &
ROCHELLE MARIE WEBSTER JT TEN
519 CENTRAL AVE
CHELTENHAM, PA 19012-2105

ADAM N KARRER & MICHELLE
N TELFORD-KARRER COM PROP
3428 LOGAN ST
LA VERNE, CA 91750

ADAN GONZALEZ
705 MITCHELL
SCHERTZ, TX 78154

ADELIA LORENZO
8275 WHEATLAND AVE
SUN VALLEY, CA 91352-4161

ADORACION BERANDOY
PO BOX 592696
ORLANDO, FL 32859

ADRIAN ERIC COOK
33 ORCHARD VIEW BLVD APT 1018
TORONTO
ON M4R2E9
CANADA

AFT TTEE AFT/AFTSU FIELD STAFF
RETIREMENT PLAN #45
FBO JOSEPH CARLSON
1392 SILVER LANE
EAST HARTFORD, CT 06118


AIDAN WISNER O'CONNELL
1516 MASONIC AVE
SAN FRANCISCO, CA 94117


AL W BARNES
CARLINE WEATHERS JT TEN
604 CHERRY AVE APT 305
LONG BEACH, CA 90802


ALAN HANAN &
LIZABETH K HANAN JTWROS
EBS ASSET MANAGEMENT
3715 WINDING LAKE CIRCLE
ORLANDO, FL 32835-2666


ALAN S CHO
559 ARTREA PL
LAS VEGAS, NV 89123


ALBERT FINKELSTEIN
IRA/ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
15455 HIGHCROFT DRIVE
CHESTERFIELD, MO 63017-5144


ALBERT PERIU
229 CHRYSTIE ST APT 733
NEW YORK, NY 10002-1173


ALBERTO BANOS
8258 FONTANA STREEET
DOWNEY, CA 90241

ALBERTO M DE M DE BRITO &
JANINE N MACDONALD JTWROS
185 IMPERIAL AVE
WESTPORT, CT 06880-4912


ALEC S KOO TTEE
ALEC KOO SEPARATE PROPERTY LIV
U/A DTD 11/16/2004
1271 BRYANT PL
MANHATTAN BEACH, CA 90266


ALEJANDRO UMANSKY
1243 23RD STREET
APT D
SANTA MONICA, CA 90404-1379


ALEX KEYAN & ERIN KEYAN JTWROS
5727 CANOGA AVE #214
WOODLAND HILLS, CA 91367


ALEXANDER ALVY LIVING TRUST
UA 09 15 04
ALEXANDER N ALVY TR
11730 GATEWAY BLVD
LOS ANGELES, CA 90064


ALEXIS ANN SHEHATA-HAMILTON
SUNBEACH CLUB
895 WINDOVER CT # 57-D
NEW SMYRNA BEACH, FL 32169


ALICE V SUTTMAN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
6665 TIFTON GREEN TRAIL
CENTERVILLE, OH 45459


ALLAN JURANEK
1404 WINDCREST
KINGSVILLE, TX 78363

ALLEN E RENNETT
IRA ROLLOVER
TD AMERITRADE CLEARING CUSTODIAN
439 NORTH DOHENY DRIVE 303
BEVERLY HILLS, CA 90210


ALLEN JUENGERMANN
IRA E*TRADE CUSTODIAN
715 CORNWALL DRIVE
OXNARD, CA 93035-1233


AMANDA ATLAS
237 CLERMONT AVE
MAIN HOUSE
BROOKLYN, NY 11205


AMANDA L SPELLENS
2211 PACIFIC AVE
APT B105
COSTA MESA, CA 92627-4873


AMEESH R SHAH &
RAJNIKANT S SHAH JT TEN
1535 S BENTLEY AVE APT 102
LOS ANGELES, CA 90025


AMERIPRISE TRUST CO ACF
STEVEN A TURNER SEP IRA
PO BOX 31157
SAINT LOUIS, MO 63131


AMISH B JHAVERI ROTH IRA
TD AMERITRADE INC CUSTODIAN
502 E BRADFORD AVE
ABSECON, NJ 08201-9747


AMIT Y GUPTA &
ANKITA GUPTA JT TEN
3015 MARNE PL
FORT WAYNE, IN 46818

ANDREA J SCHRIER TTEE
OF THE SCHRIER FAMILY TR DTD 5/5/95
608 COUNTRY CLUB LANE
OJAI, CA 93023-3708


ANDREW DOUGLASS
921 S MAIN
APT 34
ANN ARBOR, MI 48104


ANDREW G MURRAY
FLORENCE LEE  8038 SCHOLARSHIP
IRVINE, CA 92612-7648


ANDREW J YOST
3000 PORTER ST NW
WASHINGTON, DC 20008


ANDREW NEWHOUSE
315 E 86 STREET  APT 2 HE
NEW YORK, NY 10028


ANDREW NIMMER
1000 S HOPE ST APT 421
LOS ANGELES, CA 90015-1494


ANDREW PAUL DESJARDINS ROTH IRA
TD AMERITRADE INC CUSTODIAN
2969 LONE JACK RD
ENCINITAS, CA 92024-7006


ANTHONY LEHMAN
TONI LEHMAN JT TEN
201 QUIET MEADOWS ST
DAYTON, OH 45459

ANTHONY LOJAC
409 SHIRLEY PL
BEVERLY HILLS, CA 90212


ANTHONY SCALIA
5068 W. PLANO PARKWAY
SUITE 300
DALLAS, TX 75093


ANTONIO PARADA
4696 EAGLE ROCK BLVD
LOS ANGELES, CA 90041


ANTONIO PARADA CUST
ANTHONY PARADA UNDER THE
CA UNIF TRANSFERS TO MINOR ACT
517 E WASHINGTON BLVD
PASADENA, CA 91104


ARAB JORDAN INVESTMENT BANK
ARAB JORDAN INVESTMENT BANK
SHMEISANI COMMERCIAL AREA
THAQAFA STREET AMMAN 11121
JORDAN


ARCHIE JOLLEY
14115 FM 529 RD
TRLR 155
HOUSTON, TX 77041-2583


ARI SAMUEL HECKMAN
155 LAFAYETTE AVENUE
APARTMENT 2D
BROOKLYN, NY 11238-1072


ARSHAK VAROUJAN SARKISSIAN
6 FIELD RD
COS COB, CT 06807-2301

ATKINSON INVESTMENT MANAGEMENT
1370 6TH AVENUE 24TH FLOOR
NEW YORK, NY 10019-4602


AUBREY L ROBERTS
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
19216 TRAILVIEW
SAN ANTONIO, TX 78258


AUTOHEDGE_ETF
INVENTORY
677 WASHINGTON BLVD
STAMFORD, CT 06901


AVRAHAM C JAFFA
980 EAST 19TH STREET
BROOKLYN, NY 11230


B SHOAG & L SHOAG TTEE FBO
LEON S & BARBARA SHOAG LIVING
TRUST SCH I U/A DTD 11/16/1982
4120 LOCUST AVE
LONG BEACH, CA 90807


BAKER HAZEL FUNERAL HOME INC
5555 PHILADELPHIA DR
DAYTON, OH 45415


BARBARA BANACH
2531 FOURTH AVENUE
EAST MEADOW, NY 11554


BARBARA OLMA
MARIAN OLMA JT TEN
5618 W BYRON ST
CHICAGO, IL 60634

BARRER & WHITE PROF SHAR PLAN
FBO DR JAMES BARRER TTEE
U/A/D 11/11/76
3 CHELSEA CIRCLE
READING, PA 19606-2962


BEACH FAMILY PARTNERSHIP LP
A PARTNERSHIP
MANAGED BY EBS
118 N HAMPTON RD
DONNELSVILLE, OH 45319


BECKY H WU
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
11862 SKYLINE DR
SANTA ANA, CA 92705


BENJAMIN G SMALL
22 CLAREMONT PARK APT 3
BOSTON, MA 02118-3002


BENJAMIN ROALSON
641 29TH ST NE
CEDAR RAPIDS, IA 52402-4301


BERNARD W KASUPSKI III
CMR 450
BOX 759
ARMED FORCES EUROPE AE 09705-4507


BERT MANN &
DOROTHY MANN JT/WROS
2032 PLAYA RD
CARLSBAD, CA 92009


BILINGUAL EDUCATIONAL SERVICES
INC MONEY PURCHASE PENSION &
PROFIT SHARING PENSION PLAN
U/A 09/26/86 2514 S GRAND AVE
LOS ANGELES, CA 90007-2651

BILLY B CAMP
ROTH IRA
RBC CAPITAL MARKETS CORP CUST
852 N CHEROKEE AVE APT 5
LOS ANGELES, CA 90038-3535


BILLY PIERATT
2406 W. ALHAMBRA RD.
ALHAMBRA, CA 91801


BNY MELLON
525 WILLIAM PENN WAY
SUITE 0400
PITTSBURGH, PA 15259


BRADLEY BECKSTROM
2545 EAST MARIPOSA
EAGLE, ID 83616


BRANDON D JENKINS
1621 DEWBERRY CT APT E
VALDOSTA, GA 31605


BRANT ROBERT ARBUCKLE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
98 ISABELLA LN
PLEASANT HILL, CA 94523


BRENDA J KAPPOS
10881 CHESTNUT ST
LOS ALAMITOS, CA 90720-2373


BRIAN EDWARD JACKSON
CINDY ANN JACKSON JT TEN
6803 YARROW WAY
ROCKLIN, CA 95677

BRIAN J LUDWIG
10 EMERSON PL APT 24H
BOSTON, MA 02114-2238


BRIAN T MANCINO
2001 N. 15TH STREET
UNIT #707
ARLINGTON, VA 22201-2604


BROADBASED EQUITIES
11 E 86TH STREET #11A
NEW YORK, NY 10028-0501


BUNTVAL D BALIGA
2465 BERGEN AVE
BROOKLYN, NY 11234-6650


C KAPPOS & D KAPPOS TTEE
C AND D KAPPOS TRUST
U/A DTD 06/22/1994
PO BOX 4565
PALM DESERT, CA 92261


CAMDEN CREEK INVESTMENTS LLC
C/O MELCHOR INVESTMENT COMPANY
71 S WACKER DRIVE SUITE 3400
CHICAGO, IL 60606-4666


CANADIAN IMPERIAL  $55ARB
HOLDINGS INC:INDEX ABRITRAGE
ATTN SCOTT CONNELL
300 MADISON AVE
NEW YORK, NY 10017-3903


CARI RACHEL
3436 SHERNOLL PL
SHERMAN OAKS, CA 91403

CARL F MARTUCCI
12 MAYSENGER RD
MAHWAH, NJ 07430


CARL N SHAHEEN TRUST DTD 11/9/00
CAROL M SHAHEEN AND
GREGORY N SHAHEEN TTEES
1565 FULTON ROAD NW
CANTON, OH 44703-1068


CARLOS ANTONIO SCHONFELD
819 S CITRUS AVE
LOS ANGELES, CA 90036


CARLOS VILLANUEVA
8362 S.W. 165 TERR.
MIAMI, FL 33157-3656


CAROLYN D TAYLOR
158 CLUBHOUSE DR
WINCHESTER, KY 40391


CATHERINE J KILEY - CHARLES SCHWAB
CHARLES SCHWAB & CO INC
CUST SEP-IRA
6401 HIDDEN HILLS RD
DAYTON, OH 45459


CATHERINE J KILEY TTEE
GERIATRIC CARE CONSULT. INC
U/A DTD 10/01/2003
6401 HIDDEN HILLS RD
DAYTON, OH 45459


CECIL R TEEHEE
P.O BOX 882
ASHDOWN, AR 71822

CHAD DEMARTINI
229 CHRYSTIE ST APT 718
NEW YORK, NY 10002-1172


CHAD K STERN
PO BOX 164
CALCIUM, NY 13616


CHAD V CIRA
1915 S. 39TH ST. #11
MESA, AZ 85206-3813


CHANG CHERN YUEN
20 UPPER SERANGOON VIEW
#05-18
SINGAPORE, SN 53420


CHARLES A SAUER TRUST
DTD 12-22-95
SUZANNE CARLBOM TTEE
4119 SW TUALATIN AVE
PORTLAND, OR 97239-7208


CHARLES BRACEWELL
4718 FOXHALL CRESCENTS NW
WASHINGTON, DC 20007


CHARLES F SAMPLE &
JULIA P SAMPLE JT TEN
37 GARLAND RD
CONCORD, MA 01742


CHARLES J REYNOLDS
ROTH IRA
TD AMERITRADE CLEARING CUSTODIAN
35411 SUMAC AVE
MURRIETA, CA 92562-2519

CHARLES JOHN SIERCKS
1707 CINNAMON PATH APT B
AUSTIN, TX 78704


CHARLES P COLLINS
6110 MERIDIAN LANE
MONTGOMERY, AL 36117


CHARLES PASCHALL
12021 WILSHIRE BLVD UNIT 862
LOS ANGELES, CA 90025-1206


CHARLES RAYMOND ALBERT
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1007 FERNSHIRE DR.
DAYTON, OH 45459


CHARLES SCHWAB TRUST CO - GIANAKOPOULOS
CENTRAL OHIO UROLOGY GROUP INC
FBO WILLIAM P GIANAKOPOULOS
115 S COLUMBIA AVE
COLUMBUS, OH 43209


CHARLES SCHWAB TRUST CO - JOSHI
CENTRAL OHIO UROLOGY GROUP INC
FBO KAMAL K JOSHI
8228 CREEK HOLLOW RD
BLACKLICK, OH 43004


CHARLES T PASCHALL
IRA ETRADE CUSTODIAN
12021 WILSHIRE BLVD APT 862
LOS ANGELES, CA 90025-1206


CHARLES T PASCHALL C/F - JOSEPH
JOSEPH M PASCHALL UTMA/CA
12021 WILSHIRE BLVD APT 862
LOS ANGELES, CA 90025-1206

CHARLES T PASCHALL C/F - LILA
LILA G PASCHALL UTMA/CA
12021 WILSHIRE BLVD APT 862
LOS ANGELES, CA 90025-1206


CHARLES T WALSH TTEE
CHARLES T WALSH REVOCABLE TRUS
U/A DTD 12/6/00
1510 MIRACLE DR
CASPER, WY 82609


CHARLESTOWN CAPITAL ADVISORS
1325 AVENUE OF THE AMERICAS FL
NEW YORK, NY 10019


CHARLOTTE N BRYCE
10032 ROCK HILL LANE
DALLAS, TX 75229-6369


CHIN LAN HOU
68 NORTHWOOD RD
LAKE HOPATCONG, NJ 07849


CHRIS BRUNI
100 THELMA HANNABAS LN
JONESBOROUGH, TN 37659-4887


CHRIS KAPPOS III
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
4300 LONG BEACH BLVD #350
LONG BEACH, CA 90807


CHRISTIAN M FALSTER
21 ENNISMORE GARDENS
LONDON SW7 1AB
UNITED KINGDOM

CHRISTOPHER HOWE LEE &
TRAN KY LY &
ERIC HOWE LEE JT TEN
2821 BENTLEY WAY
DIAMOND BAR, CA 91765


CHRISTOPHER J KIMMET &
JEANNIE L KIMMET JT TEN
6743 NW 105TH LN
PARKLAND, FL 33076


CHRISTOPHER J. MIEDING
2907 SCOTIA DR.
CHESAPEAKE, VA 23325


CHRISTOPHER JUST
2750 S. LAS FLORES ST.
MESA, AZ 85202


CHRISTOPHER STIEHL
12608 GRIERSON TRAIL
AUSTIN, TX 78732-2257


CHUN LIN &
YEA HUEY LIN JTWROS
14921 SE 177TH PL. #23D
RENTON, WA 98058-9031


CHUONG LE
11811 ALLISONVILLE RD
FISHERS, IN 46038


CITY NATIONAL BANK
CITY NATIONAL INVESTMENT ADVISORS
400 N. ROXBURY DRIVE  6TH FLOOR
BEVERLY HILLS, CA 90210

CLARA WAI CHUNG SATHER
3620 CARTWRIGHT ST
PASADENA, CA 91107


CLAY SMITH & MARIA D ENRIQUE JT TEN
3115 LAWNDALE LN N
PLYMOUTH, MN 55447-1689


CLEVELAND T THOMPSON II
IRA R/O ETRADE CUSTODIAN
P O BOX 2211
MISSOURI CITY, TX 77459-9211


CONWAY M KONG
11431 TAMPA AVE. #82
NORTHRIDGE, CA 91326


CORA A HEFLEY TR FBO
CORA A HEFLEY TRUST
UA 06/12/1992
12082 MARLOWE DR
GARDEN GROVE, CA 92841


CORINNE C RYAN (IRA)
FCC AS CUSTODIAN
FUNDSOURCE
4319 ARBOR WAY
CHARLOTTE, NC 28211-3813


CORY A JUDD
9425 S. RIVERSIDE DR.
#1134
SANDY, UT 84070


COUNSEL TR CO CUST FOR BRADY - ALL
WARE EBS ALL CAP
224 ST CHARLES WAY
STE 100
YORK, PA 17402

```
COUNSEL TR CO CUST FOR BRADY - SM
WARE SM CAP 401K
224 ST CHARLES WAY
STE 100
YORK, PA 17402


COUNSEL TR FBO EBS ALL CAP FOR
BWEB/MVP
224 ST CHARLES WAY
STE 100
YORK, PA 17402


CRISTIAN ANITEI
7A 213TH ST SE
BOTHELL, WA 98021


CUST FPO - HEIKEMPER
MR JOHN M HEITKEMPER RRA
FBO MR JOHN M HEITKEMPER
424 BAUGHMAN AVE
CLAREMONT, CA 91711-3837


CUST FPO - TSAI
MING SHANG TSAI IRA
FBO MING SHANG TSAI
205 E PECK BLVD
LAFAYETTE, LA 70508-7475


DALE H BURTON
760 WILSHIRE RD
WINSTON SALEM, NC 27106


DAN BRZOZOWSKI
124 SPRING LAKE DR.
TROUTMAN, NC 28166


DAN D KRIEF
18356 CLIFFTOP WAY
MALIBU, CA 90265-5664
```

DANIEL A KIRMAN &
NINA C KIRMAN JT TEN
3349 BROOKRIDGE RD
DUARTE, CA 91010


DANIEL A NARDELLO
1775 YORK AVE
APT 6B
NEW YORK, NY 10128-6906


DANIEL FIFE SELLECK TTEE
DANIEL F. SELLECK TRUST
U/A DTD 02/26/2007
2660 TOWNSGATE RD STE 250
WESTLAKE VILLAGE, CA 91361


DANIEL J ARRIOLA
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
150 S SAN FERNANDO BLVD UNIT 4
BURBANK, CA 91502


DANIEL MCMULLEN
5574 SE 47TH AVE
STUART, FL 34997


DANIEL W MILLETTE
SUSAN M MILLETTE
9983 OLCOTT AVE
SAINT JOHN, IN 46373-9249


DAREN P MCKAY
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER DTD 02/18/1998
1077 PACIFIC COAST HWY # 248
SEAL BEACH, CA 90740


DARYL W LANGSTON
2421 STOCKTON DR
MARIETTA, GA 30066

DAVID AARON BENNETT & AMY GOURDIN
BENNETT JT TEN
520 E DAILY DR
APT 202
CAMARILLO, CA 93010-5802


DAVID BERK TTEE FBO TERRY D GRUBER TRUST
DTD 02/20/1998*
C/O GRUBER & MCBAINE CAP MGMT
50 OSGOOD PLACE-PENTHOUSE STE
SAN FRANCISCO, CA 94133-4622


DAVID D GASPARIAN
8201 MELBA AVE
WEST HILLS, CA 91304


DAVID D NOSWORTHY
PO BOX 5233
LOS ALAMITOS, CA 90721


DAVID F KEMPTON
3889 BRENTON WAY
ATLANTA, GA 30319-1838


DAVID J WESTFALL ROTH IRA
TD AMERITRADE INC CUSTODIAN
4548 PESCADERO AVE
SAN DIEGO, CA 92107


DAVID JOHN CARLSON
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
6 NORTHWINDS
ALISO VIEJO, CA 92656


DAVID KUZMA LESCHAK
1017 VIRBITSKY RD
JERMYN, PA 18433

DAVID MCALPIN BARCUS
5637 LAGORCE DR
MIAMI BEACH, FL 33140


DAVID R BERK TTEE FBO IRVING & AARONEL G
CHAR REMAINDER TR DTD 11/02/00
C/O GRUBER & MCBAINE CAP MGMT
50 OSGOOD PLACE
SAN FRANCISCO, CA 94133-4622


DAVID R KREMER TTEE
RUTH E KREMER TTEE
DAVID R KREMER REV TR 5/7/96
9325 MURPHY RD
VERSAILLES, OH 45380-9707


DAVID REZNICK &
SANDRA REZNICK JTWROS*
12103 GREENLEAF AVENUE
POTOMAC, MD 20854-3323


DAVID S CAYRE
1407 BROADWAY 41ST FL
NEW YORK, NY 10018-2348


DAVID S SUSANK
2 SARACENO
NEWPORT COAST, CA 09265-7130


DAVID TOEPEL
842 N JACKSON ST
ARLINGTON, VA 22201-2240


DAVID W BLAIR
1959 EMERSON ST
PALO ALTO, CA 94301

DAVID W TAYLOR
1955 BELLS FERRY RD.
APT #4011
MARIETTA, GA 30066


DAWN M FARRELL
4650 WASHINGTON BLVD APT 521
ARLINGTON, VA 22201-5742


DB AG EQUITY SWAPS OFFSHORE
CONSOLIDATED ACCOUNT I
DEUTSCHE BANK SEC INC
60 WALL STREET
NEW YORK, NY 10005


DCROTTY GROUP LLC
8039 WASHINGTON VILLAGE DR
SUITE 110
DAYTON, OH 45458


DE SHAW VALENCE-US (STAT) AS PLEDGOR FOR
LTD AS PLEDGE STOCK LOAN COLLATERAL
C/O DE SHAW & COMPANY
120 WEST 45TH STREET
NEW YORK, NY 10036


DEAN L GRIMES
6581 ELK CREEK LN
LAS VEGAS, NV 89156


DEBORA A SCHWEISS
5610 REINER ROAD
SUN PRAIRIE, WI 53590


DEBORAH LEVINSON
7 SPREAD OAK LANE
EAST HAMPTON, NY 11937-1142

```
DEL CHARTER GUAR & TRUST TTEE - O'BRIEN
FBO MIKE O'BRIEN IRA R/O
45 W 86TH ST
APT 2
NEW YORK, NY 10024


DEL CHARTER GUAR & TRUST TTEE - PERRY
FBO RALPH B PERRY IRA
523 W 6TH STREET  STE 723
LOS ANGELES, CA 90014


DELA CHARTER GUARANTEE & TR TT
FBO STEVEN M SCHNEIDER
ROLLOVER IRA
307 16TH ST
SANTA MONICA, CA 90402


DELAWARE CHARTER GUAR & TRUST - CARY
FBO: DAVID W CARY SEP IRA
18 MADERA DEL PRESIDIO DRIVE
CORTE MADERA, CA 94925


DELAWARE CHARTER GUAR & TRUST - ROWE
FBO: JOHN MICHAEL ROWE IRA
P.O.BOX 106
FARMERSVILLE, TX 75442


DELAWARE CHARTER GUARANTEE &
TR CO TTE FBO ERIC B SWERGOLD
IRA C/O GRUBER&MCBAINE CAP MGT
50 OSGOOD PLACE
SAN FRANCISCO, CA 94133-4622


DENEICE KAPPOS
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
PO BOX 4565
PALM DESERT, CA 92261


DENISE M CLOUSE
697 LAKENGREN CV
EATON, OH 45320-2515
```

DENNIS DERSTINE SEP IRA TD
AMERITRADE CLEARING  CUSTODIAN
1712 OLD PHILADELPHIA PIKE
LANCASTER, PA 17602-2636


DEON E ROTH
VALERIE J ROTH JT TEN
46 KAREN CT
LITITZ, PA 17543


DEREK R BAUER
135 EAGLE WAY
SOUTH LYON, MI 48178-1284


DIANE K ONEAL
CHARLES SCHWAB & CO INC
CUST ROTH CONVERSION IRA
820 E JEFFERSON AVE
POMONA, CA 91767


DIANNA J MYERS TTEE
MYERS FAMILY TRUST
U/A DTD 06/08/2004
23686 VIA EL ROCIO
MISSION VIEJO, CA 92691


DINO LEVENTIS TTEE
DECLARATION OF TRUST DINO LEVE
U/A DTD 11/04/1993
2070 PALMER LN
GREEN OAKS, IL 60048


DINO NICHOLAS MARGAROS
3611 JAMES W. SMITH LOOP
TRACY, CA 95377


DIRECTA SIMPA
VIA BRUNO BUOZZI 6
10121 TORINO
ITALY, IT

DNB NOR BANK ASA CORPORATE ACTIONS DEP
SECURITIES SERVICES
ATTN: PHILIP ALDRIDGE
STRANDEN 21, NO-0021, OSLO
NORWAY


DOMESTIC SECURITES INVENTORY #2
160 SUMMIT AVE
MONTVALE, NJ 07645


DON D MURPHY
P O BOX 282
BOONEVILLE, MS 38829-0282


DONALD L MCINTYRE
2420 53RD ST. CT NW
GIG HARBOR, WA 08335


DONALD S WEBSTER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
9551 LENORE DR
GARDEN GROVE, CA 92841


DOUGLAS JOHN FRANK
25947 SANDALIA DR
VALENCIA, CA 91355-3309


DOUGLAS T HAVERDINK
850 BEECH #210
SAN DIEGO, CA 92101-2892


DR STEVE TURNER
102 FRONTENAC FOREST DRIVE
ST LOUIS, MO 63131

DTC #997-CALSTRS, MARGARET MORRIS
POST OFFICE BOS 15275
7667 FOLSOM BLVD.
SACRAMENTO, CA 95826


DTC #997-CELANESE
CELANESE AMERICAS CORPORATION
CAREN BIANCO
550 US HIGHWAY 202/206
BEDMINSTER, NJ 07921


DTC #997-COMM FOUNDATION
FOR GR ATLANTA
LISA WILLIAMS
THE HURT BUILDINGS  SUITE 449
ATLANTA, GA 30303


DTC #997-CONSOLIDATED EDISON
JANET KRONE
4 IRVING PLACE
NEW YORK, NY 10003


DTC #997-DEKALB COUNTY
1300 COMMERCE DRIVE  5TH FLOOR
PAUL C. WRIGHT
MANUAL J. MALOOF CENTER
DECATUR, GA 30030


DTC #997-IBM TAX DEFERRED SAVINGS PLAN
IBM DEFERRED SAVINGS PLAN
CLAUDIA BARCLAY
1133 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604


DTC #997-INTERNATIONAL
INTERNATIONAL PAPER
ROBERT HUNKLER
400 ATLANTIC STREET
STAMFORD, CT 06901


DTC #997-RI INV COMM EMP RET SYSTEM
OFFICE OF THE GENERAL TREAS
JOAN CAINE
STATE OF RI & PROV PLANTATIONS
PROVIDENCE, RI 02903

DTC #997-ROCHESTER
ROCHESTER AREA COMMUNITY FOUND
KAREN KOON
500 EAST AVE
ROCHESTER, NY 14607


DTC #997-SAN JOSE
CITY OF SAN JOSE P+F RET PLAN
DONNA BUSSE
1737 NORTH FIRST ST. SUITE 580
SAN JOSE CA, CA 95112


DTC #997-SSGA
SSGA ETF LENDING
DAVID WALOR
ONE LINCOLN STREET
BOSTON, MA 02111


DUDLEY B CURRIN
318 WHITE DR
PROVIDENCE, NC 27315


DWIGHT BERG
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
18907 SHROPSHIRE CT
LEESBURG, VA 20176


E*TRADE BANK A/S CUSTOMER ACT
LYNGBYVEJ 28
DK 2100
COPENHAGEN O
DENMARK


EBS ASSET MANAGEMENT
7777 WASHINGTON VILLAGE  DR
STE 210
DAYTON, OH 45459


EBS ASSET MGMT - STMT RECONCILIATION
7777 WASHINGTON VILLAGE  DR
STE 210
DAYTON, OH 45459

```
ED GOMEZ
CHARLES SCHWAB & CO INC CUST
SEP-IRA
11474 VANPORT AVE
SYLMAR, CA 91342


EDMUND DE MAR BARON TTEE
BARON FAMILY TR
18021 BRYCE PLACE
SANTA ANA, CA 92705


EDUARDO ITUARTE
AV.LAURELES 304
JURICA QUERETARO
QUERETARO 76100
MEXICO


EDUARDO LOAIZA
3203 85TH ST
EAST ELMHURST, NY 11370-2011


EDWARD A SHPIZ TTEE
THE HARRY C SHUSTER
TESTAMENTARY TR U/W 2/12/94
P.O. BOX 381542
CAMBRIDGE, MA 02238


EDWARD D JONES & CO CUSTODIAN
FBO WILLIAM E LOWE IRA
5701 HAYLOFT CIRCLE
RALEIGH, NC 27606-2239


EDWARD F DEL MASTRO &
MARY JANE DEL MASTRO JT TEN
#1005 GULFSIDE CONDO
4005 GULF SHORE BLVD N
NAPLES, FL 34103


EDWARD MCGONAGLE ROLLOVER IRA
TD AMERITRADE INC CUSTODIAN
11586 VIMY RD
GRANADA HILLS, CA 91344
```

EDWIN I ROTH MD
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
73230 CALLIANDRA STREET
PALM DESERT, CA 92260


EILEEN M JACKSON
DESIGNATED BENE PLAN/TOD
7755 PETERS PIKE
DAYTON, OH 45414


EINAR HONEGGER
15155 EAST GALE AVENUE
SUITE D
HACIENDA HEIGHTS, CA 91745


ELADIO A BALANGA JR
VIRGINIA C JULOYA BALANGA JT T
25245 NOBLE CANYON ST
CORONA, CA 92883


ELAINE L. MORAN  ROLLOVER IRA
TD AMERITRADE INC CUSTODIAN
1917 NELSON AVE UNIT H
REDONDO BEACH, CA 90278-2362


ELIZABETH B TAYLOR TRUST
UAD 04/29/86
ELIZABETH B TAYLOR TTEE
866 PEMBRIDGE DRIVE
LAKE FOREST, IL 60045-4200


ELIZABETH HARLEY
1811 CHIMNEY LANE
APT 2D
KETTERING, OH 45440


ELIZABETH ISSA MASSOUD
7308 OLIVE TREE CT
GAITHERSBURG, MD 20879-5708

ELIZABETH L SAUER TRUST
DTD 12-22-95
SUZANNE CARLBOM TTEE
4119 SW TUALATIN AVE
PORTLAND, OR 97239-7208


ELLEN ANN COHEN
28832 ESCALONA DR
MISSION VIEJO, CA 92692-3918


ELMER W DEAN
230 WOOD ST
WALWORTH, WI 53184-9616


EMAN ENTERPRISES LLC
ATTN GORDON ROTH
189 MONARCH BAY
DANA POINT, CA 92629-3447


EMILIO J OLGUIN
8440 MAPLE PLACE
SUITE 108
RANCHO CUCAMONGA, CA 91730


EMMA M VITAR &
PEDRO L VITAR JTWROS
1517 9TH STREET APT B
SANTA MONICA, CA 90401-2726


ERIC B SWERGOLD & DAWN E DOBRAS TTEES
SWERGOLD DOBRAS TRUSTS 1 AND 2
DTD 08/01/2000
50 OSGOOD PL
SAN FRANCISCO, CA 94133-4622


ERIC L DEWITT
901 SHERLOCK DR
BURBANK, CA 91501-1631

ERIC R BRAZIEL
16835 EHLE STREET
SAN LEANDRO, CA 94578


ERIC SAMBOLD
8322 MIRAMAR MALL
SAN DIEGO, CA 92121


ERIK HELLEN
1090 HAPPY VALLEY RD
SANTA CRUZ, CA 95065-9635


ERIMAN LIVING TRUST FILOMENA A. ERIMAN T
LEO Y. ERIMAN TTEE
U/A DTD 01/25/1994
23728 PRESIDENT AVE.
HARBOR CITY, CA 90710-1318


ESTHER KYE PARK
JOSEPH JAMES LEE JT TEN
1445 S ROXBURY DR
LOS ANGELES, CA 90035


EUBEL  BRADY  & SUTTMAN ASSET
7777 WASHINGTON VILLAGE DRIVE
SUITE 210
DAYTON, OH 45459-3976


EUBEL BRADY & SUTTMAN ASSET MGMT
SMALL CAP VALUE
7777 WASHINGTON VILLAGE DRIVE
SUITE 210
DAYTON, OH 45459-3976


EUGENE H PARK
1310 COUNTRY RANCH RD
WESTLAKE VLG, CA 91361-5582

EZEQUIEL OLVERA JR
AMERITRADE CLEARING CUSTODIAN
555 4TH ST
UNIT 915
SAN FRANCISCO, CA 94107-5530


FALIANG LIN
4242 COLDEN ST APT C26
FLUSHING, NY 11355


FARIBA NOORANI-NEJAD
29085 OAK CREEK LN APT 702
AGOURA HILLS, CA 91301


FARID MOGHADAM
3347 HOSTETTER RD
SAN JOSE, CA 95132-2016


FELIX E MARTIN & ANGELA E MARTIN
2124 CAMINO LAUREL
SAN CLEMENTE, CA 92673


FERNANDO B MARQUET &
MIRIAM MARQUET JTWROS
P. O. BOX 90901
LOS ANGELES, CA 90009-0901


FERNANDO M CORIANO
4 BLUE FERN CT
SACRAMENTO, CA 95833-9629


FIREFLY PARTNERS LP
50 OSGOOD PLACE
PENTHOUSE
SAN FRANCISCO, CA 94133-4622

```
FMT CO CUST IRA - A JOHNSON
FBO ANNE M JOHNSON
1331 W WOODACRE DRIVE
SAHUARITA, AZ 85629-9531


FMT CO CUST IRA - BRENNER
FBO STANLEY F BRENNER
PO BOX 20248
STANFORD, CA 94309-0248


FMT CO CUST IRA - DUNLAP
FBO RODERICK W DUNLAP
1701 KALORAMA RD NW
#412
WASHINGTON, DC 20009-3510


FMT CO CUST IRA - G JOHNSON
FBO GALEN K JOHNSON
2620 E GENEVIEVE WAY
GREEN VALLEY, AZ 85614-5683


FMT CO CUST IRA - HANNAFORD
FBO PHILLIP L HANNAFORD
8540 E MCDOWELL RD UNIT 56
MESA, AZ 85207-1431


FMT CO CUST IRA - KOEPCKE
FBO KURT KARL KOEPCKE
15136 KORNBLUM AVE
LAWNDALE, CA 90260-2439


FMT CO CUST IRA - MEADLIN
FBO JUSTIN MEADLIN
60 W 23RD ST APT 551
NEW YORK, NY 10010-5287


FMT CO CUST IRA - PALCICH
FBO SCOTT A PALCICH
2117 A NORTH MONROE STREET
ARLINGTON, VA 22207
```

```
FMT CO CUST IRA - PANCHAM
FBO HUNASHIMARAD ARATH PANCHAM
1564 DUCKHORN ST NW
CONCORD, NC 28027-3557


FMT CO CUST IRA - PRIMUS
FBO HAROLD C PRIMUS
15855 E BRODIEA DR
FOUNTAIN HILLS, AZ 85268-3902


FMT CO CUST IRA - RADA
FBO KENNETH WAYNE RADA
4117 NIAGARA ST
GARLAND, TX 75041-5432


FMT CO CUST IRA - RASPLICKA
FBO PAUL J RASPLICKA
1120 DANBURY RD
HOUSTON, TX 77055-6829


FMT CO CUST IRA - SELBY
FBO MACK D SELBY
PO BOX 3
MOUNTAIN CTR, CA 92561-0003


FMT CO CUST IRA - SHEEHAN
FBO PAUL SHEEHAN
340 NORTH HAYWORTH AVENUE
APT # 203
LOS ANGELES, CA 90048-2720


FMT CO CUST IRA - VILAYLAK
FBO VIENGKEO VILAYLAK
1518 E WALNUT CREEK PKWY
WEST COVINA, CA 91791-2533


FMT CO CUST IRA - WESTFALL
FBO DONNA MARIE WESTFALL
4548 PESCADERO AVE
SAN DIEGO, CA 92107-3537
```

```
FMT CO CUST IRA ROLLOVER - ANWER
FBO WASEEM ANWER
711 2ND AVE APT 3A
NEW YORK, NY 10016


FMT CO CUST IRA ROLLOVER - BOWIE
FBO CHRISTINE MCKENNA BOWIE
4212 BROOKFIELD DR
KENSINGTON, MD 20895-4009


FMT CO CUST IRA ROLLOVER - BROWN
FBO PAUL BROWN
412 8TH ST
HUNTINGTN BCH, CA 92648-4629


FMT CO CUST IRA ROLLOVER - CARLSON
FBO JEFFREY CARLSON
3427 STURBRIDGE DR
HGHLNDS RANCH, CO 80129-1534


FMT CO CUST IRA ROLLOVER - CHUEH
FBO JACK CHUEH
1757 SUMMERWOOD DR
FULLERTON, CA 92833-4814


FMT CO CUST IRA ROLLOVER - D MEHR
FBO DALE S MEHR
4918 SHELTON ST
DUBLIN, CA 94568-4838


FMT CO CUST IRA ROLLOVER - DUFRAIN
FBO RUSSELL J DUFRAIN
57 JOSHUA DR
RICHBORO, PA 18954-1043


FMT CO CUST IRA ROLLOVER - FOX
FBO PAUL W FOX
6860 SW 20TH ST
PLANTATION, FL 33317-5011
```

```
FMT CO CUST IRA ROLLOVER - HERNANDEZ
FBO GEORGE L HERNANDEZ
2919 GREENWICH RD
GLENDALE, CA 91206-1913


FMT CO CUST IRA ROLLOVER - IRUETA
FBO ELIO IRUETA
6324 ATOLL AVE
VAN NUYS, CA 91401-2501


FMT CO CUST IRA ROLLOVER - K MEHR
FBO KIMBERLY L MEHR
4918 SHELTON ST
DUBLIN, CA 94568-4838


FMT CO CUST IRA ROLLOVER - KANG
FBO HYUN KANG
58 BAKER ST
BELMONT, MA 02478-4025


FMT CO CUST IRA ROLLOVER - LEE
FBO WILLIAM TSUN-HWA LEE
PO BOX 4657
WEST HILLS, CA 91308-4657


FMT CO CUST IRA ROLLOVER - MAHER
FBO HUGH D MAHER
1360 SW 1ST ST
BOCA RATON, FL 33486-4424


FMT CO CUST IRA ROLLOVER - MOCK
FBO EDTON MOCK
140 SCOTT ST
SAN FRANCISCO, CA 94117-3223


FMT CO CUST IRA ROLLOVER - NEIWIRTH
FBO ROBERT E NEIWIRTH
8325 MCCONNELL AVE
LOS ANGELES, CA 90045-2721
```

```
FMT CO CUST IRA ROLLOVER - O'TOOLE
FBO RICHARD L O'TOOLE
55 LOCUST ST
FLORAL PARK, NY 11001-3106


FMT CO CUST IRA ROLLOVER - OBERHOFER
FBO MARK ANDREW OBERHOFER
800 TRACTION AVE
LOS ANGELES, CA 90013-1860


FMT CO CUST IRA ROLLOVER - SARKISSIAN
FBO NADINE SARKISSIAN
6 FIELD RD
COS COB, CT 06807-2301


FMT CO CUST IRA ROLLOVER - SCHEUMANN
FBO STEFAN ANDREAS SCHEUMANN
259 E WILSON ST
COSTA MESA, CA 92627-1521


FMT CO CUST IRA ROLLOVER - STEIN
FBO BRIAN G STEIN
2700 CHERRY CREEK SO DR
UNIT 100
DENVER, CO 80209-5045


FMT CO CUST IRA ROLLOVER - SU
FBO JERRY LIH-JEY SU
260 KING ST APT 685
SAN FRANCISCO, CA 94107-6435


FMT CO CUST IRA ROLLOVER - WONG
FBO DENNIS JASON WONG
C/O SPI HOLDINGS
650 CALIFORNIA ST STE 1288
SAN FRANCISCO, CA 94108-2749


FMT CO CUST SEPP IRA
FBO FRANK BEDA
955 CONEY ISLAND AVE
BROOKLYN, NY 11230-1400
```

FMT CO TTEE FRP PS A/C AFTAB S NOORANI
FBO AFTAB S NOORANI
P/ADM AFTAB S NOORANI
2516 ANNE LN
NORTHBRO, OK 60062


FMTC CUSTODIAN - ROTH IRA - BAILEY
FBO MICHAEL JAMES BAILEY
111 HILL AVE
ENDICOTT, NY 13760-2903


FMTC CUSTODIAN - ROTH IRA - BOERNER
FBO HOLGER BOERNER
875 E BROADWAY
BOSTON, MA 02127-2322


FMTC CUSTODIAN - ROTH IRA - C BOWIE
FBO CHRISTOPHER JAMES BOWIE
4403 QUAKER HILLS CT
HVRE DE GRACE, MD 21078-1513


FMTC CUSTODIAN - ROTH IRA - CORWIN
FBO ROBERT PHILLIP CORWIN
332 E 19TH ST APT 14
NEW YORK, NY 10003-2883


FMTC CUSTODIAN - ROTH IRA - GANS
FBO JUSTIN P GANS
2717 ATHENS AVE
CARLSBAD, CA 92010-2122


FMTC CUSTODIAN - ROTH IRA - JOHNSON
FBO GALEN K JOHNSON
2620 E GENEVIEVE WAY
GREEN VALLEY, AZ 85614-5683


FMTC CUSTODIAN - ROTH IRA - KANG
FBO HYUN KANG
58 BAKER ST
BELMONT, MA 02478-4025

```
FMTC CUSTODIAN - ROTH IRA - QUAN
FBO ANDREW QUAN
1 PEACHTREE CT
MONTVILLE, NJ 07045-9301


FMTC CUSTODIAN - ROTH IRA - W BOWIE
FBO WAYNE AUSTIN BOWIE
PO BOX 207
GREENBELT, MD 20768-0207


FMTC CUSTODIAN - ROTH IRA - YUK
FBO DONGIN YUK
58 BAKER ST
BELMONT, MA 02478-4025


FMTC CUSTODIAN - ROTH IRA - ZHAO
FBO ZHICHAUN ZHAO
15 STAYMAN CT
MANALAPAN, NJ 07726-7930


FMTC TTEE - CORLEONE
UPS/IBT DEFINED MMP
FBO MARCELLO I CORLEONE
2050 W HIGHLAND ST
ALLENTOWN, PA 18104-3742


FMTC TTEE - MANEJA
GENENTECH INC TRIP
FBO LENITO M MANEJA
943 WHITCOMB CT
MILPITAS, CA 95035-7840


FMTC TTEE HUNTON & WILLIAMS
401K PLAN, FBO GEORGE C HOWELL III
951 E BYRD ST
HUNTON & WILLIAMS
RICHMOND, VA 23219-4040


FRANK BEDA  DAVID HIDARY TTEE MOIBE TRUS
FBO SARITA ABADI & FRANK BEDA
AIMEE HIDARY  LEON BEDA
955 CONEY ISLAND AVE
BROOKLYN, NY 11230-1400
```

FRANK BEDA CUST
SOLOMON BEDA UTMA NY
ALBERT BEDA UTMA NY
1693 E 22ND ST
BROOKLYN, NY 11229-1516


FRANK COPPOLA
ALICE T COPPOLA
53 CIDER MILL RD
HAWTHORNE, NJ 07506-3042


FRANK L FALKE
PO BOX 83
WOODY CREEK, CO 81656


FRED SKAGGS & TINA SKAGGS
IRA / TD AMERITRADE INC CUSTODIAN /
PROPERTY
358 CORONA DR
LA CANADA FLINTRIDGE, CA 91011-4133


G H PALMER ASSSOCIATES
FBO FINK STEVEN G
26011 SALINGER LANE
STEVENSON RANCH, CA 91381-1102


GALEN K JOHNSON
ANNE M JOHNSON
2620 E GENEVIEVE WAY
GREEN VALLEY, AZ 85614-5683


GARY J MALESKI AND
ALINA MALESKI JT
10185 LARRYLYN DR
WHITTIER, CA 90603


GARY W DEAN (R/O IRA)
FCC AS CUSTODIAN
5116 STATE RD 50
DELAVAN, WI 53115-4201

GEORGE ANDREW HOLOD
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
2415 STEARNLEE AVE
LONG BEACH, CA 90815


GEORGE C LANG
DESIGNATED BENE PLAN/TOD
3144 PARK OVERLOOK DR
SHOREVIEW, MN 55126


GEORGE F BROWN &
EARTHEA T BROWN JTWROS
P O BOX 31666
CHARLESTON, SC 29417-1666


GEORGE H HOGG
PO BOX 487
MONAHANS, TX 79756-0487


GEORGE HOLOD
2415 STEARNLEE AVE
LONG BEACH, CA 90815-1940


GEORGIA TWEEDY PASCHALL
P O BOX 724315
ATLANTA, GA 31139-1315


GERHARD ERDELJI
17 BLUFF COVE DR
ALISO VIEJO, CA 92656-8077


GERTRUDE K LEWIS TOD
SUBJECT TO STA TOD RULES
1231 CHEVINGTON CT
CENTERVILLE, OH 45459

GESTION YVES LAVOIE INC
A/S DE YVES LAVOIE, CP 1171
361 CH OUAREAU N
SAINT-DONAT  QUEBEC J0T 2C0
CANADA


GILA B GOODMAN
1 E SCOTT ST
APT 1010
CHICAGO, IL 60610-5246


GLASS  LEWIS & CO. LLC
ONE SANSOME STREET
33RD FLOOR
SAN FRANCISCO, CA 94104


GLENN A OKUN
10 BARCLAY ST # 15H
NEW YORK, NY 10007


GORDON L NELSON
9790 SW RIVERWOOD LN
TIGARD, OR 97224-5565


GREG FINKELSTEIN
IRA ROLLOVER
TD AMERITRADE CLEARING CUSTODIAN
1125 EDWARD TER
SAINT LOUIS, MO 63117


GREGORY A NOLL
44220 GRAND CANYON LANE
PALM DESERT, CA 92260


GREGORY C SUMMERS
300 N LAMAR BLVD
STE 343
AUSTIN, TX 78703-4657

GREGORY E MICHEL & PAMELA S MICHEL
JT TEN
2003 22ND ST
ROCKFORD, IL 61108-5743


GREGORY M SCHRAMER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
3308 N D ST
SAN BERNARDINO, CA 92405


GREGORY PAVLOV
100 DEVILLE CIR
AMHERST, NY 14221


GREGORY S MEDWIG
PO BOX 252
SAINT JAMES, NY 11780-0252


GRUBER & MCBAINE INTL/FAMILY FOUND
C/O GRUBER & MCBAINE CAP MGMT
50 OSGOOD PLACE
SAN FRANCISCO, CA 94133-4622


GRUBER PARTNERSHIP
DAVID BERK TTEE
50 OSGOOD PLACE
SAN FRANCISCO, CA 94133-4622


GT PARTNERS
A PARTNERSHIP
5257 SCENIC RIDGE TRL
MIDDLETON, WI 53562-3958


HAREL INVESTMENT HOUSE LTD
(CLIENT TRUSTEE ACCOUNT)
MASTER ACCOUNT
ZABOTINSKY 7 52520_RAMAT-GAN
ISRAEL

HARRY D HASTINGS
96 STAMM LN
WHEELING, WV 26003


HARRY HOOYENGA
800 OAK KNOLL
PERRYSBURG, OH 43551


HASHEM AKBARI
4081 HAPPY VALLEY RD
LAFAYETTE, CA 94549-2433


HASSAN R NICHOLAS
5700 WEST 6TH STREET
#415
LOS ANGELES, CA 90036


HEATHER NORSEWORTHY
6717 CANDLECREEK LANE
PLANO, TX 75024


HENRY P RITZ
21580 SW STAFFORD
TUALATIN, OR 97062-8726


HERBERT L STEINBACH
7030 TOKALON
DALLAS, TX 75214-3830


HERBERT R RICKABAUGH
1659 AMESBURY RD
TROY, OH 45373

```
HEROLD JEANPOIS
PO BOX 20889
PHILADELPHIA, PA 19141


HOCK CHONG
2024 SALTO DR
HACIENDA HEIGHTS, CA 91745


HOLGER BOERNER
875 E BROADWAY
BOSTON, MA 02127-2322


HOLLY TRAMMELL HARRISON
1006 SARDIS RD
BATESBURG, SC 29006


HOWARD D HATTAWAY ROTH IRA
TD AMERITRADE INC CUSTODIAN
216 MEMORY LN
SYLACAUGA, AL 35150-4929


HOWARD W SMITH
P O BOX 887
BRECKENRIDGE, CO 80424-0887


HUGH D MAHER
NANCY S PATRICK
1360 SW 1ST ST
BOCA RATON, FL 33486-4424


HUTTON HOHM INVESTMENTS
A PARTNERSHIP
5427 SHANNON RIDGE LN
SAN DIEGO, CA 92130
```

HYMEN MILGROM TRUST
SEPARATE ACCOUNT UAD 03/18/03
HYMEN MILGROM TTEE
5428 N VIRGINIA AVE
CHICAGO, IL 60625-3916


HYUN KANG
IRA R/O ETRADE CUSTODIAN
58 BAKER STREET
BELMONT, MA 02478-4025


ILYA LEYBOVICH
1361 BAY RD
SHARON, MA 02067-2407


INVESPAC HOLDING COMPANY
ATTN  CHARLES PASCHALL
12021 WILSHIRE BLVD STE 862
LOS ANGELES, CA 90025-1206


IRA FBO CALVERT DE COLIGNY JR
TRP TRUST CO CUSTODIAN
ROLLOVER ACCOUNT
2406 WYCLIFFE AVE SW
ROANOKE, VA 24014-2332


IRA FBO CHARLES GARRETT MUTZ
DB SECURITIES INC CUSTODIAN
ROLLOVER ACCOUNT DTD 05/11/05
470 STONE MILL TRAIL
ATLANTA, GA 30328-2119


IRA FBO EVELYN DAVIS
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
3280 SOMERSET
SHAKER HTS, OH 44122-3873


IRA FBO FREDERICK S POTTER
VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
1024 N UTAH ST APT 624
ARLINGTON, VA 22201-5735

IRA FBO GEORGE E DUCK
PERSHING LLC AS CUSTODIAN
909 VISTA GRANDE
PASO ROBLES, CA 93446-1831


IRA FBO GWENDOLYN D HARMON
NM WEALTH MGMT CO AS CUSTODIAN
3761 WHISPER CREEK DR
DAYTON, OH 45414-2571


IRA FBO JAMES H KROPP
PERSHING LLC AS CUSTODIAN
483 CENTRE ISLAND
GOLDEN BEACH, FL 33160-2255


IRA FBO JOHN B BARRY
TRP TRUST CO CUSTODIAN
ROLLOVER ACCOUNT
101 MIDHURST RD
BALTIMORE, MD 21212-2216


IRA FBO L A BLACKSTON-FAVORS
VFTC AS CUSTODIAN
ROTH ACCOUNT
7748 CHANCEL DR
COLUMBUS, OH 43235-1462


IRA FBO MICHAEL D ALBRECHT
SUNAMERICA TRUST CO CUST
694 W 1310 N
PLEASANT GRV, UT 84062-9106


IRA FBO ROXANNE S GLEASON
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT -PRIME ASSET MGMT-
6277 CHASEWOOD DRIVE
EDEN PRAIRIE, MN 55344-3289


IRA FBO SEHYUNG KIM
VFTC AS CUSTODIAN
1448 W 222ND ST
TORRANCE, CA 90501-4111

IRA J NEWMAN &
SHERALYN D NEWMAN JTWROS
813 N RUTLEDGE
PLACENTIA, CA 92870-4264


IRENE F PARIS & JEFFREY ALAN HORWITZ
JT TEN
2555 RUDDER WAY
OCEANSIDE, CA 92054-6196


IRWAN P ARDI
IRA E*TRADE CUSTODIAN
6465 COYOTE STREET
CHINO HILLS, CA 91709-3946


ISS/1559/EBS ASSET MANAGEMENT
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20850-4045


ISS/1673/PROFUND ADVISORS
ATTN: CHRIS DURANT
2099 GAITHER ROAD
STE. 501
ROCKVILLE, MD 20850-4045


ISS/1959/DEUTSCHE ASSET MGMT
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20850-4045


ISS/355/MELLON CAPITAL MGMT
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20850-4045


ISS/4550/NORTHPOINTE CAPITAL
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20850-4045

```
ISS/659/US BANK
FIRST AMERICAN SMALL CAP INDEX FUND
2099 GAITHER ROAD  SUITE 501
ROCKVILLE, MD 20850-4045


ISS/683/GARTMORE GLOBAL INV.
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20850-4045


ISS/683/VILLANOVA CAPITAL MGMT.
2099 GAITHER ROAD  SUITE 501
ROCKVILLE, MD 20850-4045


IVS/3498/RHUMBLINE ADVISORS
2099 GAITHER ROAD
SUITE 501
ROCKVILLE, MD 20850-4045


J PASSANISI & L PASSANISI TTEE
PASSANISI FAMILY TRUST
U/A DTD 02/14/1986
3120 LILLY AVENUE
LONG BEACH, CA 90808


J PATTERSON MCBAINE
C/O GRUBER & MCBAINE CAP MGMT
50 OSGOOD PLACE
SAN FRANCISCO, CA 94133-4622


J WILLIAMS C KAPPOS & L MILLS
TRUSTEES WILLIAMS & RIBB
EMPLOYEES PSP UAD 01/01/1988
4300 LONG BEACH BLVD SUITE 350
LONG BEACH, CA 90807


JACK B NEWHOUSE
200 W 79TH ST
APT 10P
NEW YORK, NY 10024-6216
```

JACK C CHUEH
IRA ROLLOVER
TD AMERITRADE CLEARING CUSTODIAN
2440 BARRINGTON AVE #113
LOS ANGELES, CA 90064


JACK MOTTAHEDEH
16826 OTSEGO ST
ENCINO, CA 91436-1050


JACKIE BAKER
21368-1/2 RAMBLA VISTA
MALIBU, CA 90265-5120


JACQUELINE CAPONELLI
212 ASPEN WAY
DAVIE, FL 33325


JAKE CAMPOS
1425 VALLEJO ST APT 102
SAN FRANCISCO, CA 94109-2669


JAMES A CONTRERAS
RAQUEL CONTRERAS  JT TEN
5725 KAUFFMAN AVE
TEMPLE CITY, CA 91780


JAMES C LASKY
38 JONES ST
AMSTON, CT 06231-1530


JAMES F SEILER &
MARIE R SEILER JT TEN
817 BARTH LANE
KETTERING, OH 45429

JAMES HUTTON COLLINS
5427 SHANNON RIDGE LN
SAN DIEGO, CA 92130


JAMES J MELLANO
766 WALL ST
LOS ANGELES, CA 90014


JAMES KROPP JR.
1908 HOLLOWGATE RD
RALEIGH, NC 27614-8600


JAMES LOCKE &
SUSAN LOCKE TBE
6219 KENNEDY DRIVE
CHEVY CHASE, MD 20815-6507


JAMES MCKEE
343 W HAZELTINE AVE
KENMORE, NY 14217


JAMES PHILIP WAGNER
5101 S W DAWN AVE
LAKE OSWEGO, OR 97035


JAMES R KLEEBLATT R/O IRA
JPMCC CUST.
1001 19TH STREET NORTH
18TH FLOOR
ARLINGTON, VA 22209-1722


JAMES T WALLACE
1362 ST ANDREWS BLVD
FLORENCE, SC 29505

JAMES WINDER
157 S SHERWOOD DRIVE
PROVIDENCE, UT 84332


JANE ELLEN WHARTON
DAVID S GONZALEZ
14 ROLLING RD
WYNNEWOOD, PA 19096-3521


JANG H YUN
1613 CHELSEA ROAD #119
SAN MARINO, CA 91108


JASON D GIRARDI
1162 CADET TER
ELMIRA, NY 14904-2920


JAY CLARK & CARLYN CLARK JT TEN
5247 CASTLE ROAD
LA CANADA, CA 91011


JAY CLIFFORD NIELSEN
1856 EARLMONT AVE
LA CANADA, CA 91011


JAY E. MORRIS
3622 GRAND AVE
OAKLAND, CA 94610


JAYASINGHE TD DE SILVA CUST
JAYASINGHE KAVEEN DE SILVA UND
UNIF TRANSFERS TO MINORS ACT
1335 FIGUEROA PL APT 6-11
WILMINGTON, CA 90744

JEAN HESNOR
IRA ETRADE CUSTODIAN
1328 BAKER AVE
SCHENECTADY, NY 12309-5714


JEFF PENICHET TTEE
U/A DTD 02/07/2008
THE PENICHET TRUST 2008
2514 S GRAND AVE
LOS ANGELES, CA 90007-2651


JEFF S BASCH
3703 TAYLOR ST
MUSKEGON, MI 49444


JEFFREY A KAPLAN
ROBERT L KAPLAN
1931 17TH STREET NW
APT 301
WASHINGTON, DC 20009-6222


JEFFREY ALAN LIBBY &
CAMMI RAE LIBBY TEN/COM
MGR: STATE STREET GLOBAL
4209 E LAKE SAMMAMISH SHORE LN
SAMMAMISH, WA 98075


JEFFREY D MAHER
R/O IRA E*TRADE CUSTODIAN
732 WISNER ST
PARK RIDGE, IL 60068-2709


JEFFREY I BARTOSZ &
LESLIE M BARTOSZ JT TEN
12902 HUNT CLUB
MOKENA, IL 60448


JEFFREY SEGERT
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
3718 WOODRIDGE PL
PALM HARBOR, FL 34684

JERALD GREENSTEIN TTEE
JERALD GREENSTEIN FAMILY TRUST
U/A 11/22/89 JG MANAGEMENT CO
5743 CORSA AVE STE 200
WESTLAKE VLG, CA 91362-7312


JEREMY MAY
12200 BEECH RD
BOURBON, IN 46504-9697


JERMAINE GOMES
170 SOUTH STREET
HARWICH PORT, MA 02646


JERRY D JONES TTEE FBO BRUCE D BORLAND
GST TR, EBS ACCT U/A/D 01-05-2005
C/O JONES & QUINLISK LLC
205 N MICHIGAN AVE #2500
CHICAGO, IL 60601-5923


JERRY D SEIBOLD
P.O. BOX 1731
CAMARILLO, CA 93011


JESSE R ELLIS
4000 EBB TIDE LN APT 302
HAMPTON, VA 23666


JESSICA DOMANAY
PO BOX 193
ALHAMBRA, CA 91802-0193


JEVGENIJS KIRMANIS
8401 MAIN ST APT 523
BRIARWOOD, NY 11435

JHK INFINITE PROBABILITY LP
A PARTNERSHIP
6 APPLE BLOSSOM DR
ITHACA, NY 14850


JILL MELANSON C/F
ELIZABETH CARLSON MELANSON
UTMA/MA
34 PAGE FARM RD
SHERBORN, MA 01770-1032


JO DEE LANG TTEE
NORMA HORBAKER TRUST, DTD 05-23-05
2742 W. PANAMINT CT
WESTLAKE VILLAGE, CA 91362


JODYNE ROSEMAN TTEE
JODYNE ROSEMAN TRUST
DTD 5/21/93
1741 GRAND AVE
DEL MAR, CA 92014


JOE JOHN LATHROP
16036 SPRINGDALE ST APT C6
HUNTINGTON BEACH, CA 92649


JOEL ELLIS
IRA RBC CAPITAL MARKETS CORP CUST
2328 TEMPLE HILLS DRIVE
LAGUNA BEACH, CA 92651-2666


JOEL TUCKER
2807 W SUNSET BLVD
LOS ANGELES, CA 90026-2125


JOEL W HOWARD IRA
FCC AS CUSTODIAN
P.O. BOX 9271
HOT SPRGS VLG, AR 71910-9271

JOEL ZELDIN
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
959 INDIAN ROCK AVE
BERKELEY, CA 94707


JOHN CHUNG
1199 S. MILL STREET
LEWISVILLE, TX 75057-4643


JOHN D KLINEDINST &
CYNTHIA LYNN KLINEDINST
COMM/PROP
P O BOX 9416
RANCHO SANTA FE, CA 92067


JOHN D MESSNER CUST
OLIVIA A AND PHOBE E BOONE UTMA CA
530 B STREET
SUITE 300
SAN DIEGO, CA 92101


JOHN F MCATEE
IRA ROLLOVER
TD AMERITRADE CLEARING CUSTODIAN
8531 E MILL CREEK RD
TROY, IL 62294-2703


JOHN GILLIS DAVENPORT
2600 BAYSHORE DR
NEWPORT BEACH, CA 92663


JOHN HONSOWETZ
INDIVIDUAL RETIREMENT ACCOUNT
RBC CAPITAL MARKETS CORP CUST
1827 NW 202ND
SEATTLE, WA 98177-2246


JOHN J ARUNDEL
MARY T AND MEGAN T. ARUNDEL
9246 CLOISTER CT
FRANKFORT, IL 60423

JOHN J MUELLER IRA TD AMERITRADE INC
CUSTODIAN
3400 OLD BAINBRIDGE RD
APT 104
TALLAHASSEE, FL 32303-2677


JOHN J WOODS AND
CHRISTINE MARIE WOODS JT
20 ROGERS AVE
BERKELEY HTS, NJ 07922


JOHN M CRAWFORD &
JANET M LEE-CRAWFORD JTWROS
10599 WILSHIRE BLVD.
#311
LOS ANGELES, CA 90024-7624


JOHN O WOOD JR
STEPHANIE C WOOD JT TEN
285 WAGONERS WAY
LANDISVILLE, PA 17538


JOHN O'MEARA
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
10660 PUTNAM RD
CLAYTON, OH 45322


JOHN P RAYGOZA
1050 S. FLOWER ST, #1410
LOS ANGELES, CA 90015-5100


JOHN PATRICK KING
TOD JULIA A KING
7400 N ATKINS AVE
KANSAS CITY, MO 64152


JOHN PATTON JR
226 HOLLINGSWORTH ROAD
LONGVILLE, LA 70652-5419

JOHN R HARRISON &
JUDY P HARRISON JT TEN
33 WOLVERINE CREEK RD
LEWISTOWN, MT 59457


JOHN S LONDON
22500 ROSCOE BLVD
WEST HILLS, CA 91304


JOHN SU &
JEAN K SU JT TEN
11121 CLARKSTON AVE
CUPERTINO, CA 95014-4707


JOHN SVETLIK
3403 W 186TH ST
TORRANCE, CA 90504-5039


JON D GRUBER AND LINDA W GRUBER
TTEES
TRUST DTD 07/04/04
50 OSGOOD PL- PH
SAN FRANCISCO, CA 94133-4622


JONATHAN H CHANG
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
23809 MAUD AVE
HAYWARD, CA 94541


JONATHAN H CHANG & VIRGINIA WONG
JT TEN
26842 UNDERWOOD AVE
HAYWARD, CA 94544


JONATHAN STERLING RUDLIN
40 HAWK RD
LAWRENCEVILLE, NJ 08648

JOSE A SANCHEZ
201 W. BOYCE
PO BOX 232
MANOR, TX 78653


JOSE SESE
7856 W LAWRENCE AVE UNIT D
NORRIDGE, IL 60706


JOSE SOLIS
4750 FIR STREET
PICO RIVERA, CA 90660-2222


JOSEPH A MCNEILL
5245 TAPESTRY CT
FAIRFIELD, CA 94534-4046


JOSEPH ALLEN PARESI
245 EAST 19TH STREET APT 9N
NEW YORK, NY 10003-2651


JOSEPH C SHIUAN
304 DANIMERE AVE
ARCADIA, CA 91006-4749


JOSEPH F WHITE &
MARGARET E WHITE JT TEN
1585 TERRACE WAY  # 344
SANTA ROSA, CA 95404-3066


JOSEPH H PRATT II &
KIMBERLY A LEWIS
JT TEN, ACCOUNT # 1
9 NORTHWOODS RD
RADNOR, PA 19087-3707

JOSEPH LOTITO
PO BOX 230472
LAS VEGAS, NV 89105


JOSEPH P HOWARD
IRA SEP
TD AMERITRADE CLEARING CUSTODIAN
12817 MILL RD
PALOS PARK, IL 60464


JOSEPH P HOWARD TTEE
PATRICIA SHARON HOWARD TTEE
HOWARD FAMILY TRUST U/A 02/16/94
12817 S MILL RD
PALOS PARK, IL 60464-1648


JOSEPH R SMITH TTEE
FREDERICK SMITH REVOC TR A-1, B
U/A DTD 01/24/1998
745 LAKENGREN CV
EATON, OH 45320-2515


JOSEPH R SMITH TTEE REXARC INTL INC
PS PL, U/A DTD 12/01/2008
FBO MR JOSEPH R SMITH
ONE SOUTH MAIN STREET STE 600
DAYTON, OH 45402-2072


JOSEPH ROSADO CANDELINI
719 ANTIGUA RD
JACKSONVILLE, FL 32216


JOSEPH WILLIAM WANNEMAKER
348 E 58TH ST APT 1C
NEW YORK, NY 10022-2258


JOSHUA D BLOSENSKI
301 LIPPITT RD
HONEY BROOK, PA 19344

JPMORGAN CHASE BANK
270 PARK AVENUE
NEW YORK, NY 10017


JPMORGAN CHASE BANK N A CUST
IRA OF EDMUND MARTIN OLIVIER
ROTH IRA
6405 ABILENE TRL
AUSTIN, TX 78749


JUAN DIAL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
7701 MIDFIELD AVE
LOS ANGELES, CA 90045


JUDITH ANN ANN DENSMORE
20490 OUTBACK CT
BEND, OR 97702-9336


JULIAN D RINSLER
1019 AREZZO CIRCLE
BOYNTON, FL 33436


JULIE K TOBIN TR FBO
JULIE K TOBIN FAMILY TRUST
UA APR 11  1998
25 S MONTILLA
SAN CLEMENTE, CA 92672-6000


JULIUS R PALACIO
12307 BROCK AVE
DOWNEY, CA 90242-3503


JUN ZHOU
216 CONANT RD APT B
ROCHESTER, NY 14623

JUSTIN P GANS
REBEKAH CLARA GANS
2717 ATHENS AVE
CARLSBAD, CA 92010-2122


KAIDI GU
2801 ALTON PKWY APT 309
IRVINE, CA 92606


KAREN S SHERRY TTEE
KAREN S SHERRY REVOC TRUST
U/A 9/18/02
1782 BOCA RATAN DR
LAKE OSWEGO, OR 97034


KARFUNKEL FAMILY FOUNDATION
DTD 12-10-91 GEORGE & MICHAEL
KARFUNKEL & HENRY REINHART TTEES
6201 15TH AVENUE
BROOKLYN, NY 11219-5441


KATHERINE CLINE &
KENNETH C CLINE JTWROS
P.O. BOX 1057
ENTERPRISE, UT 84725-1057


KATHRYN R. WALWYN
727 DE LONG AVE
NOVATO, CA 94945


KEH DEMA
18001 92ND AVE N
MAPLE GROVE, MN 55311


KEITH  A HAYS
IRA ETRADE CUSTODIAN
301 WEST DUARTE ROAD
UNIT E
MONROVIA, CA 91016-7465

```
KEITH MELANSON
BRYN ANITA MELANSON UTMA/MA
JPMCC CUST.
34 PAGE FARM ROAD
SHERBORN, MA 01770-1032


KEN MAYNE &
DEBORAH J LA FRANCHI JT TEN
3274 KEESHEN DR
LOS ANGELES, CA 90066


KENNETH A LICHAY
IRA ROLLOVER
TD AMERITRADE CLEARING CUSTODIAN
10429 S LAWNDALE AVE
CHICAGO, IL 60655


KENNETH RUSSELL OLSON
179 SUMMIT TRACE RD
LANGHORNE, PA 19047


KEVIN L LINDSEY
3545 ESTATE LAKE DR
FAIRBURN, GA 30213-3141


KEVIN RAMESH KHONA
6410 CANNON DRIVE
MECHANICSBURG, PA 17050


KEVIN WEI
1675 JOHNSON AVE
SAN JOSE, CA 95129


KEYTRADE BANK SA-NV
#NAME?
ACCOUNT-- BRUSSELS BELGIUM
BLVD DU SOUVERAIN B 1170 BRUSSELS
BRUSSELS BELGIUM
```

KHURRAM MATEEN
6D-BUCHANAN CR
BRANTFORD, ONTARIO N3P 2A3
CANADA


KIM LARSEN
10420 OAKLAND DRIVE
POTOMAC, MD 20854


KIMBERLY WOOD NASSMACHER
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
9148 WOODSTREAM LN
DAYTON, OH 45458


KISHAN SHAH
24 PADDOCK DR
NORTHPORT, NY 11768


KNIGHT EQUITY MARKETS L.P.
ETG - NAZARALI  JAMIL
NASDAQ - ORTNER  FRANK
545 WASHINGTON BLVD 2ND FL
JERSEY CITY, NJ 07310-1607


KOLLEL EMES VEMUNAH VIZNITZ IN
AARON AZRYLEWITZ PRES
PO BOX 609
MONSEY, NY


KONGCHITH XAMONTHIENE
3020 110TH ST SE
EVERETT, WA 98208


KRISTINA E PETERSON
IRA R/O ETRADE CUSTODIAN
1270 SAO PAULO AVE
PLACENTIA, CA 92870-3925

KUANG HSU & LI HSU TEN COM
TD AMERITRADE INC CUSTODIAN
ROTH IRA
9 RESEARCH RD, UNIT D
GREENBELT, MD 20770-0786


KUWAIT AND MIDDLE EAST
FINANCIAL INVESTMENT COMPANY
PO BOX 819
13009 SAFAT
KUWAIT


L DERUDDER & D WEBSTER TTEE - DERUDDER
TOWN & COUNTRY GLASS EMPLOYEES
FBO LOUIS DERUDDER
3 HITCHING POST DR
ROLLING HILLS ESTS, CA 90274


L DERUDDER & D WEBSTER TTEE - WEBSTER
TOWN & COUNTRY GLASS EMPLOYEES
FBO DONALD S WEBSTER
9551 LENORE DR
GARDEN GROVE, CA 92841


LADERA CAPITAL II LP
A PARTNERSHIP
167 S SAN ANTONIO RD STE 14
LOS ALTOS, CA 94022


LARRY F FONTENOT ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
652CR4714
TIMPSON, TX 75975


LAUREEN S TASLITZ & TRACEY A KRITT
TTEE BLOOMER CHILDREN'S
GREGORY, BRIAN, WHITNEY U/A DTD
6/11/1998 1210 BROADMEADOW RD
WINNETKA, IL 60093


LAURIE R STERN
BENJAMIN STERN
1538 PALISADES DR
PACIFIC PALISADES, CA 90272

LAWRENCE K JACKSON
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
7755 PETERS PIKE
DAYTON, OH 45414


LBI/ LBIE PB WASH ACCOUNT
LEHMAN BROTHERS INC
70 HUDSON STREET
JERSEY CITY, NJ 07302-4585


LBIE ( PROP ) OMNIBUS
LBIE   ATTN SETTLEMENTS
25 BANK STREET
LONDON E145LE
UNITED KINGDOM


LBIE PRIME BROKER NOMINEE
(DEPOT 079)
LEHMAN BROTHERS
70 HUDSON STREET
JERSEY CIT, NJ 07302-4585


LEE H HSU
PO BOX 78185
SAN FRANCISCO, CA 94107


LEE R THIEL TTEE
THIEL CONST CO INC P/S PL
U/A 1/1/78
313 WASHINGTON ST
BLAKESLEE, OH 43505


LEHMAN FINANCIAL RESOURCES
1215 W BALTIMORE PIKE
SUITE 8
MEDIA, PA 19063


LEIGH LESSER &
DEBBY  LESSER COMM PROP
5661 DANNY AVE
CYPRESS, CA 90630-2311

LEONARD CURRY
5017 HILLSIDE AVE
BENSALEM, PA 19020-1105


LEONARDO A FANDINO
1050 DON ALVARADO ST
ARCADIA, CA 91006-2022


LEONARDO E FANDINO
431 W RIGGIN ST
MONTEREY PARK, CA 91754-7126


LEONEL BENCOMO CUST
JANIA BENCOMO UTMA CA
@21
8708 5TH ST #10
DOWNEY, CA 90241


LEROY AMBERS & SHIRLEY AMBERS
TTEES THE AMBERS FAMILY TRUST
II DTD 10/1/88
6221 HESPERIA AVE
ENCINO, CA 91316-7114


LI CHOO LAU
5 TRAIL RIDGE CIRCLE
POMONA, CA 91766


LILLIAN SHOHAM
TOD
3113 S OAKHURST AVE
LOS ANGELES, CA 90034


LINDA L UZELAC
2501 FOXBRIAR CT
WEXFORD, PA 15090-7814

LINDA MORAN ROLLOVER IRA
TD AMERITRADE INC CUSTODIAN
3 ALAN CREST DR
HICKSVILLE, NY 11801-6401


LINDSAY GRUBER DUNHAM
ATTN: CHRISTINE ARROYO
50 OSGOOD PLACE
SAN FRANCISCO, CA 94133-4622


LINDSEY MORGAN SEELY
2108 N WELLS ST
PAMPA, TX 79065


LISA K DANG &
CHUHWA C WANG &
CECILIA K LAU JT TEN
1248 ORANGE GROVE AVE
SOUTH PASADENA, CA 91030


LJHS COMPANY (A PARTNERSHIP)
ATTN: JACK MCLEOD
50 N SIERRA ST
APT 1313
RENO, NV 89501-1346


LOAY ABDULWAHAB BOUGARY
AND/OR MRS HATOUN M JAWA JTWROS
PO BOX 122717
JEDDAH 21332
SAUDI ARABIA


LOFTUS THEATER CORP, SMITH BARNEY INC PS
JOHN J QUINLISK TTEE ACCT EBS
C/O JONES & QUINLISK LLC
205 N MICHIGAN AVE #2500
CHICAGO, IL 60601-5923


LORRAINE FIRST
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
3660 ADAMSVILLE AVE
CALABASAS, CA 91302

LOUIS GIGLIO
2921 JOHN MARSHALL DR
ARLINGTON, VA 22207-1246


MACK D. SELBY &
JOANNE M. SELBY
DESIGNATED BENE PLAN/TOD
PO BOX 3
MOUNTAIN CENTER, CA 92561


MAHENDRASINHJI M GOHIL
IRA
TD AMERITRADE CLEARING CUSTODIAN
21014 SHANDON COURT
STRONGSVILLE, OH 44149-6790


MAN M MAHESHWARI &
ASHA D MAHESHWARI JTWROS, JT TEN
312 WEST 104 ST.
APT 1
NEW YORK, NY 10025-4131


MANISH KUMAR RAM SINGH
1904 CAMINITO DE LA LUNA
GLENDALE, CA 91208


MANTA FUND LP (A PARTNERSHIP)
ATTN: ELLIS C SMITH
530 B ST, STE 300
SAN DIEGO, CA 92101-4431


MANUEL A CALATAYUD
10865 SW
136 TERRACE
MIAMI, FL 33176


MANUEL ANTONIO CALATAYUD
MARIA HORTENSIA CALATAYUD JT T
10865 SW 136TH TER
MIAMI, FL 33176

MAPLE LEAF INC
ATTN CORPORATE ACCOUNTING
PO BOX 308
MILFORD, IN 46542


MARC RIES
6309 BLACKSTAR DR
CITRUS HEIGHTS, CA 95621


MARC SCATENI
2142 CENTER AVE
MADISON, WI 53704-5623


MARCIAL GARCIA & ELIZABETH GARCIA JTWROS
10325 STAMPS ROAD
DOWNEY, CA 90241-2625


MARGARET E SAUER TRUST
DTD 12-22-95
SUZANNE CARLBOM TTEE
4119 SW TUALATIN AVE
PORTLAND, OR 97239-7208


MARGARET L BLUMBERG IRA
TD AMERITRADE INC CUSTODIAN
2800 PINEWAY TRL
HOWELL, MI 48855-9760


MARGARET M DONLEY
9444 AUGSBURGER RD
BLUFFTON, OH 45817-9599


MARGIT I BARSDORF
INDIVIDUAL RETIREMENT ACCOUNT
RBC CAPITAL MARKETS CORP CUST
15 LEONARD RD
BRONXVILLE, NY 10708-1606

MARIA HOANG
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER, G HOANG ED SVGS ACCT
14 FLINTSTONE
ALISO VIEJO, CA 92656


MARIA VICTORIA VILLANUEVA
8362 SW 165 TER
PALMETTO BAY, FL 33157


MARIAN ANNETTE KHONA
6410 CANNON DRIVE
MECHANICSBURG, PA 17050


MARIANGELA MURGUIA
455 1/2 CLIFTON ST
LOS ANGELES, CA 90031-2084


MARIE LEVENTIS TTEE
DECLARATION OF TRUST MARIE V.
U/A DTD 11/04/1993
2070 PALMER LN
GREEN OAKS, IL 60048


MARIO A RAPACZ
8909 OZARK AVE
MORTON GROVE, IL 60053-1867


MARK A TODD
530 SOUTH NORMANDIE AVE APT 2
LOS ANGELES, CA 90020-3014


MARK BRADLEY
7600 E CALEY AVE APT 1028
ENGLEWOOD, CO 80111

MARK D GUINNEY
IRA R/O E*TRADE CUSTODIAN
537 MIDVALE WAY
MILL VALLEY, CA 94941-3705


MARK EDWARD BUCHMAN TTEE
THE MARK E BUCHMAN LIVING TRUS
U/A DTD 01/27/2000
225 DELFERN DR
LOS ANGELES, CA 90077


MARK H EPSTEIN &
LAURA U EPSTEIN JTWROS
841 LEONARD RD
LOS ANGELES, CA 90049-1326


MARK L CARO
UTA CHARLES SCHWAB & CO INC
IRA CONTRIBUTORY DTD 01/10/84
11517 SILVER SPRING CT
CUPERTINO, CA 95014


MARK L CARO &
GENEVIEVE H CARO JT TEN
11517 SILVER SPRING CT
CUPERTINO, CA 95014


MARK W SWANSON
420 S 11TH ST APT 201
OMAHA, NE 68102


MARLENE GARCIA
DIANA GARCIA AND RICARDO JT TEN
9040 TELEGRAPH RD
STE 300
DOWNEY, CA 90240-2399


MARTEV WILLIAMSON
757 BEACH ROAD
SUITE 212
SARASOTA, FL 34242-2143

MARTIN BECKERMAN
120 JOYLAND RD
MONTICELLO, NY 12701


MARTIN GLATT &
TINA GLATT JT TEN
4174 BALTIC ST
OXNARD, CA 93035


MARX S LEOPOLD &
JOAN Y LEOPOLD JTWROS
3600  GREEN STREET
HARRISBURG, PA 17110-1538


MARY I YOUNKIN INTERVIV UNITRUST, 9/22/9
R.P. YOUNKIN, J.M. BENJAMIN
AND S.Y. EBENHACK TRUSTEES
2432 BERWICK BLVD
COLUMBUS, OH 43209


MARY JANE DEL MASTRO
CHARLES SCHWAB & CO INC
5 GULFSIDE CONDO
4005 GULF SHORE BLVD N
NAPLES, FL 34103


MARY MARGARET COLE FAMILY LTD
ACCOUNT #1
2723 SOUTH FM 46
FRANKLIN, TX 77856-3946


MATTHEW BOUSSINA
59 MANZANITA RD
FAIRFAX, CA 94930


MATTHEW CHAGAN
2828 GREENWICH ST
APT 4
SAN FRANCISCO, CA 94123-3234

MATTHEW HOLMES
3819 HAYES ST
WAYNE, MI 48184


MATTHEW KONRAD
3113 S HIGH ST
ARLINGTON, VA 22202-2337


MATTHEW MERRILL
122 N. GLENDALE BLVD.
UNIT 4
LOS ANGELES, CA 90026-5826


MATTHEW ROBERT DUNCAN
1627 S 8TH ST
LINCOLN, NE 68502-2013


MATTHEW S JAIME
1000 W SUNSET BLVD FL 1
LOS ANGELES, CA 90012


MAUD T WALKER
2 FAIRVIEW DRIVE
ST DAVIDS, PA 19087-3619


MAW CHERN CHANG
16126 COLCHESTER PALMS DR
TAMPA, FL 33647-5121


MAYFIELD OVERSEAS CORP
EBS ASSET MGMT-SMALL CAP
C/O STANFORD TRUST COMPANY NO 1
PAVILION DR ST JOHNS
ANTIGUA

MELINDA LAUREN EUBEL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1240 FOREST RUN
DAYTON, OH 45429


MELVA J ALARCON
15402 GOLDEN LANTERN LN
LA MIRADA, CA 90638-1509


MERCEDES M GARCIA TTEE
U/A DTD 03/20/2008
MERCEDES M. GARCIA
1311 EL PASEO
LA HABRA HGTS, CA 90631-8374


MERRILL LYNCH TRUST CO  TTEE
CHRYSLER SALARIED EES' SAVINGS
FAO ANTONETTE I DANIELS
2551 FARMBROOK TRL
OXFORD, MI 48370-2305


MICHAEL ANTHONY DALEY
2 WEATHERBY AVE
AJAX
ON L1Z1R7
CANADA


MICHAEL BARRER ROTH IRA TD AMERITRAD
INC CUSTODIAN
75 MAPLE ST STE 204
CONSHOHOCKEN, PA 19428-3619


MICHAEL CRAIG ITO
1400 EDGECLIFF LN
PASADENA, CA 91107


MICHAEL E FOURNEY
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
P.O. BOX 6135
MALIBU, CA 90265

MICHAEL F ARUNDEL
IRA SEP
TD AMERITRADE CLEARING CUSTODIAN
10610 S KEELER
OAK LAWN, IL 60453


MICHAEL F GIGLIO
8914 STICKNEY AVE
MILWAUKEE, WI 53226


MICHAEL I BARRER
75 MAPLE ST
STE 204
CONSHOHOCKEN, PA 19428-3619


MICHAEL J FORTE
IRA E*TRADE CUSTODIAN
ROLLOVER ACCOUNT
220 WEST BROADWAY APT 305
LONG BEACH, NY 11561-3965


MICHAEL JAMES BOUCHARD SR
PO BOX 864
HARDIN, TX 77561-0864


MICHAEL KINDLE
4700 GAYLORD AVE
CORNING, CA 96021


MICHAEL KITLINSKI AND
RICHARD KITLINSKI JT
2107 NATALIE BLVD.
SEAFORD, NY 11783


MICHAEL LOPEZ
888 N ALAMEDA ST APT 536
LOS ANGELES, CA 90012

MICHAEL M PAULIK & DIANE H PAULIK
JT TEN
2775 DEER MEADOW DR
DANVILLE, CA 94506-2100


MICHAEL MOORE
405 DAL-WHI-MO-COURT
SEDALIA, MO 65301


MICHAEL UHR
9 ENGELBERG TER
LAKEWOOD, NJ 08701


MICHELLE CHANEY
1238 BENNETT RD
FORT COLLINS, CO 80521-4550


MICHELLE LOONG &
CAMERON LOONG JT TEN
3119 LOWELL AVE
LOS ANGELES, CA 90032


MIGUEL E. & DANIA D. ECHEMENDIA
JTWROS, IRA/SEP, JPMCC CUST.
5385 OCEANVIEW BLVD
LA CANADA, CA 91011-1212


MIGUEL MILLAN JR
3803 BARRINGTON UNIT 2-A
SAN ANTONIO, TX 78217


MIKE JACOBSON
7621 EDINBOROUGH WAY 2302
EDINA, MN 55435-5276

```
MILAGROS C GONZALEZ
LAZARO J GONZALEZ  JT TEN
10831 JEFFERSON BLVD
CULVER CITY, CA 90230


MILIND MADHUKAR SHAH
36 ARMSTRONG AVE APT 1
PROVIDENCE, RI 02903


MIXNUS PARTNERS
C/O ROGER WEIGLE &
WILLIAM BENNS III
8573 SUDLEY RD
MANASSAS, VA 20110


MOHAMMAD B SHIRAZI
9985 SW 160TH AVE
BEAVERTON, OR 97007-6123


MOHANKUMAR ARUMUGHAM
900 MALIBU DR
SILVER SPRING, MD 20901-3650


MOIBE LP, A PARTNERSHIP
C/O COLUSA INT'L CORP
955 CONEY ISLAND AVE
BROOKLYN, NY 11230-1400


MOISES BEDA SCHLRSHP FND AGUDAT
SHETILE ZETIM INC
ATTN ROSETTE HAMAOUI
1739 OCEAN PARKWAY
BROOKLYN, NY 11223-2048


MONTY MCBROOM
701 ANGUS VALLEY DR
ROLLA, MO 65401
```

MOSES JOHN ARCHULETA
4306 MARBLE ARCH WAY
FLOWERY BRANCH, GA 30542


MURAT SOR
DEPARTMENT OF RADIOLOGY
1701 N GEORGE MASON DRIVE
ARLINGTON, VA 22205-3610


NAN ZHENG
902 VENETO
IRVINE, CA 92614-5964


NANCY S POTTER
5128 S MALAYA CT
CENTENNIAL, CO 80015-6011


NANSAN LAI IRA TD AMERITRADE INC
CUSTODIAN
212 N PRIMROSE AVE
APT A
ALHAMBRA, CA 91801-6506


NAOMI JEAN ROTH
5215 SEPULVEDA BLVD #22A
CULVER CITY, CA 90230


NEIL W HAZEL
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
2319 CRESTRIDGE DR
DAYTON, OH 45414


NEVADA MCLEOD GROUP
1 EAST LIBERTY ST 4TH FL
BOX #12  SUITE 411
RENO, NV 89501-2110

NEW MARKET EQUIP CO 401K PSP
ROBERT RYAN TTEE U/A DTD 01/01/2004
FBO ROBERT M RYAN JR
310 ARLINGTON AVE STE 204
CHARLOTTE, NC 28203-4290


NFS/FMTC IRA
FBO SEAN T WILLIAMS
4707 KNOLLWOOD CIR
ROUND ROCK, TX 78681


NFS/FMTC IRA FBO ERICA TINGLE-STIDHAM
1397 CAUDOR STREET
ENCINITAS, CA 92024


NFS/FMTC ROLLOVER IRA - LONDONO
FBO DELIO E LONDONO
3417 ENCINAL AVE
LA CRESCENTA, CA 91214


NFS/FMTC ROLLOVER IRA - SHETTLE
FBO WILLIAM M SHETTLE
808 BEVERLY LN
POCOMOKE CITY, MD 21851


NFS/FMTC ROTH IRA
FBO CAROLYN D & STEPHEN S TAYLOR
158 CLUBHOUSE DR
WINCHESTER, KY 40391


NFS/FMTC SEP IRA
FBO GREGG W DAVIS
9376 PARK LN
COMMERCE, MI 48382


NGAI HUNG HONG &
PEGGY KAN JTWROS
818 SANDPIPER DR
SUGARLAND, TX 77478

NGAN YING CHENG
7832 TIDAL POOL CT
LAS VEGAS, NV 89139


NICHOLAS C SCHOCH
8737 READING AVE
LOS ANGELES, CA 90045-4615


NICHOLAS S KAPPOS
13163 FOUNTAIN PARK DR.
B-317
PLAYA VISTA, CA 90094-2423


NICK J POLYDOROS
ROTH IRA
RBC CAPITAL MARKETS CORP CUST
41714 N SIGNAL HILL CT
ANTHEM, AZ 85086-1915


NICK TRIANTOS TTEE LING TRIANTOS TTEE
TRIANTOS LIVING TRUST
U/A DTD 11/27/01
785 W CALIFORNIA WAY
WOODSIDE, CA 94062


NICOLE D LE
11145 WALNUT ST
EL MONTE, CA 91731-3233


NOEL D SILVERMAN
IRA SEP
TD AMERITRADE CLEARING CUSTODIAN
22934 8TH STREET
NEWHALL, CA 91321-2704


NORMAN L MARSHALL
IRA ROLLOVER
TD AMERITRADE CLEARING CUSTODIAN
PO BOX 150
EAST THETFORD, VT 05043

```
NORMAN MATCHETT
PHILLIP MATCHETT &
ALLYSON AYALA  JTWROS
1621 22ND STREET
MANHATTAN BEACH, CA 90266


NORMAN YULL LEE
1234 WILSHIRE BLVD
SUITE 235
LOS ANGELES, CA 90017


NOURINE V WOODS
WEDBUSH MORGAN SEC CTDN
IRA ROLL11/23/88
2390 CENTURY HILL
LOS ANGELES, CA 90067


OLALEKAN A OKUBENA
18918 W COLLEGE DR
LITCHFIELD PARK, AZ 85340-9539


OPPENHEIMER & CO INC CUST FOR
ANDREA SCHRIER IRA ROLLOVER
608 COUNTRY CLUB DRIVE
OJAI, CA 93023-3708


OPPENHEIMER & CO INC CUSTODIAN
FBO BARRY KROST IRA R/O
12021 WILSHIRE BLVD #866
LOS ANGELES, CA 90025-1206


OVERVIEW PROPERTY MANAGEMENT LLC
3784 SKYLINE CREST DR
CHARLOTTESVILLE, VA 22903


OZZIE SILNA C/F
SOPHIE SILNA UTMA/CA
23301 PALM CANYON LN
MALIBU, CA 90265
```

PARCY PARTNERSHIP
ATTN DR CHARLES MILGROM
5428 N. VIRGINIA AVE.
CHICAGO, IL 60625-3916


PARRISH TON
5328 1ST RD
BREMEN, IN 46506


PATRICK BERRYHILL
19402 CASTLEWOOD CIRCLE
HUNTINGTON BCH, CA 92648-5533


PATRICK F DAVERN TTEE
PATRICK F DAVERN 2006 TRUST
U/A 6/29/06
412 SIERRA VISTA DR
REDONDO BEACH, CA 90277-3850


PATRICK HARRAN
305 OCEAN AVE. EXTENSION
SANTA MONICA, CA 90402-1215


PATRICK J CALLAGHAN CUSTODIAN
CHARLES SCHWAB & CO INC CUST
MEGAN K CALLAGHAN UNYUTMA
81 SOUTH WHITE ROCK RD
HOLMES, NY 12531


PATRICK SIPPY
530 SWISHER VIEW DRIVE SW
WISHER, IA 52338


PAUL FOURT
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
P O BOX 249
LA HONDA, CA 94020

PAUL H KIM
IRA E*TRADE CUSTODIAN
ROLLOVER ACCOUNT
657 SHAFTER WAY
LOS ANGELES, CA 90042-4183

PAUL W POAREO
ELLYN RACHEL ASHIDA
1436 3RD ST
MANHATTAN BCH, CA 90266-6336

PEGGY J HALLSTED
TOD CHARLES W HALLSTED
SUBJ TO STA TOD RULES
243 CASECO LN
PORT ORCHARD, WA 98366-4701

PEGGY RUBEL ABRAMS
269 S BEVERLY DR
NO 1157
BEVERLY HILLS, CA 90212-3807

PETE PETERS
W 6406 LAKEVIEW CT
MENASHA, WI 54952-9707

PETER C AIGNER
29 VIOLA DRIVE
GLEN COVE, NY 11542-3321

PETER J GUTIERREZ & MICHELLE L
GUTIERREZ JT TEN
289 GLENDORA AVE
LONG BEACH, CA 90803-3514

PFSI FBO GEOFFREY C CHURCH IRA
GEOFFREY C CHURCH
PO BOX 2016
PALOS VERDES PENINSU, CA 90274

PFSI FBO KEVIN & MARIAN KHONA
ROTH IRA
6410 CANNON DRIVE
MECHANICSBURG, PA 17050


PFSI FBO MICHAEL A ROESELER ROTH IRA
MICHAEL A ROESELER
2662 SUMAC ST
WOODRIDGE, IL 60517


PFSI FBO SHARON SHANNON TRADITIONAL
SHARON SHANNON
14179 SW SUNDELEAF DRIVE
LAKE OSWEGO, OR 97034


PFSI FBO VICTORIA KERMAN SEP IRA
VICTORIA KERMAN
1799 W 5TH AVE 306
COLUMBUS, OH 43212


PHILIP S PAYNE &
MARY RUTH PAYNE TBE
709 HUNGERFORD PLACE
CHARLOTTE, NC 28207-2357


PHILLIP CRAIG GLAU TR FBO
2008 PHILLIP GLAU REVOCABLE TRUST
DTD 03/28/2008
3736 SAN FERNANDO RD
GLENDALE, CA 91204


PIERRE A KAYROUZ
7282 CASCADE DR
WEST CHESTER, OH 45069-2291


POTRERO CAPITAL RESEARCH
PARTNERS LP
TWO EMBARCADERO
SUITE 1340
SAN FRANCISCO, CA 94111

PRIVILEGE INTERNATIONAL INC
ATTN: MARK DARWISH
2419 EAST FIRESTONE BLVD
SOUTH GATE, CA 90280-2630


PTC CUST BENEFICIARY IRA FBO
JO DEE LANG
B/O NORMA HORNBAKER
2734 W. PANAMINT COURT
WESTLAKE VILLAGE, CA 91362


PTC CUST IRA FBO
JOHN A WILLETT JR.
1637 VIA MACHADO
PALOS VERDES EST, CA 90274-1929


R B PERRY III CUST
FOR ALEX WALKER
UNTIL AGE 25 UTMA/
523 W 6TH STREET  STE 723
LOS ANGELES, CA 90014


R. DEAN LANG AND BILLIE L. LANG TTEES
LANG FAMILY 2001 TRUST
DTD 06-14-01
1624 INDIAN PONY CIRCLE
WESTLAKE VILLAGE, CA 91362


RADEY K ITH
IRA ETRADE CUSTODIAN
21565 SW LONGACRE STREET
BEAVERTON, OR 97006-7048


RADIOLOGY ASSOC OF PENSACOLA
PFT SHR PLAN FBO ERIC MUTZ 1/1/97
J BAEHR  R SMITH & J BRENNER CO
4640 SMOKEY ROAD
GULF BREEZE, FL 32563-9262


RAIMOND TULLIUS
4466 CAMPUS AVE
SAN DIEGO, CA 92116-3904

```
RAJ MAHESHWARI
CHARLES SCHWAB & CO INC CUST
SEP-IRA
312 W 104TH ST
NEW YORK, NY 10025


RAJ MAHESHWARI  SARITA SINGH TTEE
CHARLESTOWN CAPITAL ADVISORS
DEFND BENEFIT PENSI
312 W 104TH ST
NEW YORK, NY 10025-4137


RALPH B. PERRY III & TTEE
U/A DTD DEC 12 1996 TTEE
PERRY CHARITABLE TRUST
523 W 6TH STREET  STE 723
LOS ANGELES, CA 90014


RAM SHANKAR
RADHA SRIPATHY SHANKAR
912 N LEXINGTON ST
ARLINGTON, VA 22205-1321


RAUL A RIVAS
17 RIVERSIDE DR
ROCKVILLE CENTRE, NY 11570


RAYMOND C DROWN
354 MILLER ST
LUDLOW, MA 01056


RAYMOND K LOW
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
PO BOX 610366
SAN JOSE, CA 95161


RAYMOND LEE
555 FDR DR APT 7A
NEW YORK, NY 10002
```

RAYMOND Y LIU &
JANET J LIU JT TEN
24327 FRIAR STREET
WOODLAND HILLS, CA 91367-1126


REBECCA L MACDONALD
126 AVOCADO PLACE
CAMARILLO, CA 93010-8467


REED P JACKSON
2448 KEELER RD
BATH, PA 18014-9689


RENA NICHTBERGER
25 FESSLER DRIVE
SPRING VALLEY, NY 10977


RHONA RENNETT &
ALLEN E RENNETT JT TEN
439 N DOHENY DR #303
BEVERLY HILLS, CA 90211


RHONDA RAND MD  INC.
PROFIT SHARING PLAN
RHONDA RAND  TTEE
436 N ROXBURY DR, STE #212
BEVERLY HILLS, CA 90210-5017


RICHARD DENNIS WESTFALL & DONNA
MARIE WESTFALL II COMMUNITY
PROPERTY
4548 PESCADERO AVE
SAN DIEGO, CA 92107-3537


RICHARD F. PUERTO
8452 SW 74 ST.
MIAMI, FL 33143

RICHARD J PETRINO JR
8 STORY ST
SALEM, MA 01970


RICHARD L FEIN
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
22312 ORO BLANCO
MISSION VIEJO, CA 92691


RICHARD L FEIN TTEE
NAOMI GABRIELLE FEIN TRUST
U/A DTD 09/12/1996
22312 ORO BLANCO
MISSION VIEJO, CA 92691


RICHARD LIM POH CHUAN
RAFFLES CITY POST OFFICE
PO BOX 339
SN 91171
SINGAPORE


RICHARD MERUELO
9540 JOURNEYS' END ROAD
CORAL GABLES, FL 33156-2246


RICHARD ROBERTS
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
15631 WHITEOAK LN
HUNTINGTON BEACH, CA 92647


RICHARD SCHOEB JR &
BEATRICE SCHOEB JT TEN
700 STAGWELL RD
QUEENSTOWN, MD 21658


RICHARD SOLLMAN
22341 QUINTA RD
WOODLAND HILLS, CA 91364

RICHARD W HOEFER
CHARLES SCHWAB & CO INC.CUST
IRA CONTRIBUTORY
8048 W ARAPAHO CT
BOISE, ID 83703


RICHARD W TABER
1858 LAS RAMBLAS
CONCORD, CA 94521-2454


RICHARD WESTFALL  IRA
TD AMERITRADE INC CUSTODIAN
4548 PESCADERO AVE
SAN DIEGO, CA 92107


ROBENSON DENEUS
5973 LINCOLN CIR W
LAKE WORTH, FL 33463


ROBERT A HENSON
2437 BEVERLY #C
SANTA MONICA, CA 90405


ROBERT ANTHONY UPTMOR &
JULIE CHRISTINE UPTMOR JT TEN
1223 WATERWYCK TRAIL
CENTERVILLE, OH 45458


ROBERT BORDASH
47 WHIPPOORWILL XING
ARMONK, NY 10504-1032


ROBERT F MEMMOTT
JILL D MEMMOTT JT TEN
10257 N 6680 W
HIGHLAND, UT 84003-6717

ROBERT GARCIA JR
2413 OLIVE GROVE CT
RIVERBANK, CA 95367-4200


ROBERT J DEBLASIS
183 KENWORTHY DRIVE
PASADENA, CA 91105-1045


ROBERT L SMITH
11703 KENN ROAD
CINCINNATI, OH 45240


ROBERT M COLLINS &
ELIZABETH HERBST-COLLINS JT TEN
4 RANCHVIEW RD
ROLLING HILLS ESTS, CA 90274


ROBERT M RESURGENT IRA
TD AMERITRADE INC CUSTODIAN
5507 WITHERS AVE
FONTANA, CA 92336


ROBERT P SUEMNICHT
GRD-FS
ARMED FORCES EUROPE AE 09348


ROBERT ROSINSKI
1600 ANNA ST APT 6
SCHERERVILLE, IN 46375


ROBERT RYAN (IRA)
FCC AS CUSTODIAN
FUNDSOURCE
4319 ARBOR WAY
CHARLOTTE, NC 28211-3813

ROBERT S FINLEY
1289 WILLOW SPRINGS RD
OSHKOSH, WI 54904-7655


ROBERT T WILLIAMSON IRA R/O
FCC AS CUSTODIAN
757 BEACH ROAD APT 212
SARASOTA, FL 34242-4242


ROBERT W GALLAGHER
CHARLES SCHWAB & CO INC CUST
SEP-IRA
325 W WESTCHESTER PKWY
GRAND PRAIRIE, TX 75052


ROBERT W HARRIS
13 LAKE RIDGE CLUB CT
BURR RIDGE, IL 60527


ROBERT WILLIAM CARLSTROM
6789 FRENATA PL
CARLSBAD, CA 92011-4061


ROBERTO DE LEON
99 FULTON ST UNIT 3-4
BOSTON, MA 02109-1440


RODERICK L BROWN SR
835 HARRIS RD
CHARLOTTESVILLE, VA 22902-6468


ROLANDO A MUNOZ
RPS/105139/OCEAN BANK 401(K) SAV
JAN MUNOZ UTMA FL
P.O. BOX 835596
MIAMI, FL 33283-5596

RONALD CHEUNG TOD
JOANNE CHEUNG
SUBJECT TO STA TOD RULES
654 VENTURA AVE
SAN MATEO, CA 94403


RONALD M MCKENZIE CUST FBO DIVINE
MCKENZIE UTMA-CA
2870 LOS FELIZ PLACE #11
LOS ANGELES, CA 90039


RORY WILSON
116 ELFRETHS ALY
PHILADELPHIA, PA 19106-2006


ROSS A FREEMAN
2930 N. SHERIDAN RD. #605
CHICAGO, IL 60657


ROY Y YOKOTAKE
4739 ULIULI ROAD
ELEELE, HI 96705


RUEL A NOLLEDO
257 S. SPRING STREET
APT 2D
LOS ANGELES, CA 90012


RUTH E KREMER TTEE
DAVID R KREMER TTEE
RUTH E KREMER REV TR 5/7/96
9325 MURPHY RD
VERSAILLES, OH 45380-9707


RYAN S NELSON
859 ARNOLD AVE
APT 32
POINT PLEASANT BORO, NJ 08742-2430

RYAN VANDERPOL
7101 S WATERSTONE CIR
SIOUX FALLS, SD 57108-3327


RYAN Y CHENG
1920 MALCOLM AVE #302
LOS ANGELES, CA 90025-7644


S KLEMEN & A KLEMEN TTEE
KELMEN INVESTMENT ADVISORS CAS
U/A DTD 12/30/2007
312 E BUFFALO ST # 300
MILWAUKEE, WI 53202


S MARSHALL IRA ROLLOVER (IRA)
FCC AS CUSTODIAN
15450 SE 67TH ST.
BELLEVUE, WA 98006-5420


SAILAJA RAYUDU & ANIL GHELANI JT
TEN
31 GALLOP LN
SOMERSET, NJ 08873-5348


SAMANTHA SILNA
23301 PALM CANYON LANE
MALIBU, CA 90265-4956


SAMMAKAI M RICHARDS
26 OJIBWAY RD
RANDALLSTOWN, MD 21133


SAMUEL HALL KAPLAN, MARGARET H KAPLAN TT
THE KAPLAN FAMILY TRUST
U/A 5/31/00
29061 CLIFFSIDE DR
MALIBU, CA 90265

SAMUEL TANZER
558 FILBERT ST
SAN FRANCISCO, CA 94133


SANDRA JOYCE SILER
16 ALPINE LANE
CABOT, AR 72023


SARA G ZWART
UTA CHARLES SCHWAB & CO INC
IRA ROLLOVER DTD 01/15/96
347 W 57TH STREET APT 36E
NEW YORK, NY 10019


SARITA ABADI
453 QUENTIN RD
BROOKLYN, NY 11223-2007


SARITA SINGH
CHARLES SCHWAB & CO INC CUST
SEP-IRA
312 W 104TH ST
NEW YORK, NY 10025


SCOTT A PALCICH
2117 A NORTH MONROE STREET
ARLINGTON, VA 22207


SCOTT PICKERING
2014 CAMBRIDGE DR.
RICHMOND, VA 23238


SCOTT WILLIAM LEE &
KAREN BEN WONG
COMM/PROP
5160 JARVIS AVE
LA CANADA FLINTRIDGE, CA 91011

SCOTTRADE INC CUST FBO - CHO
SOO I CHO IRA
3582 WESTPORT DR
SAINT PETERS, MO 63303


SCOTTRADE INC CUST FBO - DAVID
BIJU K DAVID ROTH IRA
3402 TARRAGON TRL
GREEN BAY, WI 05431


SCOTTRADE INC CUST FBO - DORF
KIM D DORF ROTH IRA
PO BOX 361
ELBA, NY 14058


SCOTTRADE INC CUST FBO - FALKE
FRANK LLOYD FALKE IRA
PO BOX 83
WOODY CREEK, CO 81656


SCOTTRADE INC CUST FBO - FORMANACK
KATHLEEN A FORMANACK SEP IRA
351 MANFORD WAY
PASADENA, CA 91105


SCOTTRADE INC CUST FBO - GARDINER
STEPHEN GARDINER IRA
425 CARRIAGE LN
HUNTINGTOWN, MD 20639


SCOTTRADE INC CUST FBO - GLASSNER
EDWARD L GLASSNER IRA
332 OSAGE ST
PARK FOREST, IL 60466


SCOTTRADE INC CUST FBO - GONZALEZ
EFRAIN GONZALEZ ROLLOVER IRA
2613 39TH ST NW #1
WASHINGTON, DC 20007

```
SCOTTRADE INC CUST FBO - GRIMES
KAREN L GRIMES IRA
6581 ELK CREEK LN
LAS VEGAS, NV 89156


SCOTTRADE INC CUST FBO - HO
DIBINH HO IRA
3601 COUNTRY CLUB TER
DANVILLE, CA 94506


SCOTTRADE INC CUST FBO - J MORBERG
ANTHONY JAMES MORBERG ROTH IRA
15 BRIDGEPORT
MANHATTAN BEACH, CA 90266


SCOTTRADE INC CUST FBO - KEATING
JOHN KEATING IRA
143 HUNTERS RIDGE DR
HARRISBURG, PA 17110


SCOTTRADE INC CUST FBO - LIM
SUSAN S LIM ROLLOVER IRA
9460 LA ROSA DR
TEMPLE CITY, CA 91780


SCOTTRADE INC CUST FBO - MACKAY
LEE MACKAY ROLLOVER IRA
2443 RIKKARD DR
THOSUAND OAKS, CA 91362


SCOTTRADE INC CUST FBO - MACLEOD
WILLIAM PAUL MACLEOD IRA
937 AMERICAN BEAUTY ST
ORLANDO, FL 32818


SCOTTRADE INC CUST FBO - MAJESKE
ANDREW J MAJESKE IRA
106 E MORELAND AVE
PHILADELPHIA, PA 19118
```

```
SCOTTRADE INC CUST FBO - MARCUS
JONATHAN S MARCUS IRA
5 HARMON ST
LONG BEACH, NY 11561


SCOTTRADE INC CUST FBO - MOORE
KIM IAN MOORE ROTH IRA
441 JOSE MARTI 205
BROWNSVILLE, TX 78526


SCOTTRADE INC CUST FBO - NAVARRO
MICHAEL NAVARRO  ROLLOVER IRA
1825 PONCE DE LEON BLVD APT #1
CORAL GABLES, FL 33134


SCOTTRADE INC CUST FBO - NELSON
TRENAE MICHELLE NELSON ROTH IR
PAUL KEVIN NELSON ROTH IRA
16169 SISKIYOU CT
APPLE VALLEY, CA 92307


SCOTTRADE INC CUST FBO - NGUYEN
JOHN NGUYEN IRA
3601 COUNTRY CLUB TER
DANVILLE, CA 94506


SCOTTRADE INC CUST FBO - PARK
ESTHER K PARK IRA
1164 WELLESLEY AVE  APT 205
LOS ANGELES, CA 90049


SCOTTRADE INC CUST FBO - PELLMAN
LLOYD WILLIAM PELLMAN ROLLOVER
351 MANFORD WAY
PASADENA, CA 91105


SCOTTRADE INC CUST FBO - PEYTON
LARRY L PEYTON ROTH IRA
918 ROBBINS ST
SAC CITY, IA 50583
```

```
SCOTTRADE INC CUST FBO - PORTER
BRADLEY ALAN PORTER ROTH IRA
39 BROAD ST UNIT 4
NEWBURYPORT, MA 01950


SCOTTRADE INC CUST FBO - R MORBERG
CARL RUDOLPH MORBERG ROLLOVER
15 BRIDGEPORT
MANHATTAN BEACH, CA 90266


SCOTTRADE INC CUST FBO - RITZ
HENRY P RITZ ROLLOVER IRA
21580 SW STAFFORD RD
TUALATIN, OR 97062


SCOTTRADE INC CUST FBO - ROL
JAMES ALEXANDER CONTRERAS ROL
5725 KAUFFMAN AVE
TEMPLE CITY, CA 91780


SCOTTRADE INC CUST FBO - RUSSELL
WILLIAM JAMES RUSSELL ROLLOVER
1125 BLOSSOM DR
SEBASTIAN, FL 32958


SCOTTRADE INC CUST FBO - SCHANDER
MURIEL A SCHANDER ROLLOVER IRA
1834 131ST AVE
MINNEAPOLIS, MN 55448


SCOTTRADE INC CUST FBO - THOMPSON
LIAM THOMPSON COVERDELL ESA
(ADAM THOMPSON  RESP INDIV)
519 CENTRAL AVE
CHELTENHAM, PA 19012


SCOTTRADE INC CUST FBO - WASSNER
KENNETH B WASSNER ROLLOVER IRA
27835 PERALES
MISSION VIEJO, CA 92692
```

SCOTTRADE INC CUST FBO - WILLIAMS
GEORGE B WILLIAMS ROTH IRA
104 LANE DR
HARRISON, AR 72601


SCOTTRADE INC CUST FBO - WILLIAMSON
RAYMOND A WILLIAMSON JR ROLLOV
30 ITHACA AVE
OCEANPORT, NJ 07757


SEAN A FRANCIS
115 JOHN OLDS DRIVE APT 108
MANCHESTER, CT 06042


SEAN E CRAWFORD
CMR 414 BOX 2515
APO AE
ARMED FORCES EUROPE AE 09173


SEAN T WILLIAMS
4707 KNOLLWOOD CIRCLE
ROUND ROCK, TX 78681


SEBASTIAN M SAMPOGNARO &
EDITH J SAMPOGNARO JT TEN
275 BURNETT AVE #75
MORGAN HILL, CA 95037-2631


SECURITIES/BORROW
1 LIBERTY PLAZA
NEW YORK, NY 10006-1404


SELMA ALKAFEEF
7117 87TH AVE CT SW
LAKEWOOD, WA 98498

```
SEPEHR  ROUHANI
29085 OAK CREEK LANE
#702
AGOURA HILLS, CA 91301-6433


SGSS SPA F/B/O FINECO CUSTOMERS
OMNIBUS ACCOUNT - MACIACHINI CENTER
MAC 2 VIA BENIGNO CRESPI 19/A
20159 MILANO
ITALY


SHANE P CONNOR
2952 LOWER BELLBROOK RD
SPRING VALLEY, OH 45370


SHANNON BERG
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
18907 SHROPSHIRE CT
LEESBURG, VA 20176


SHAREBUILDER SECURITIES CORP
OMNIBUS ACCOUNT
1445 120TH AVENUE N.E.
BELLEVUE, WA 98005-2127


SHARON SHANNON
PO BOX 1252
LAKE OSWEGO, OR 97035


SHERIF E EL DABE
1120 PACIFIC COAST HWY, SUITE A
HUNTINGTN BCH, CA 92648-4862


SHIH CHEN LIN
523 WHITING WAY UNIT 307
COQUITLAM
BC  V3J 7W9
CANADA
```

SHIWENDRA P SINGH TTEE
M S FAMILY TRUST
U/A DTD 03/21/2006
312 W 104 ST
NEW YORK, NY 10025


SHOUKAT U KHAN & SEEMA HASAN
JTWROS
1201 LEEDS CT.
ABINGDON, MD 21009


SHU YUN SHIH
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
2415 STEARNLEE AVE
LONG BEACH, CA 90815


SOMME SAHAB
PO BOX 833
BELLEVUE, WA 98009


SPENCER L ROSE
3114 ALMA AVE
MANHATTAN BEACH, CA 90266-3933


SPENCER SILNA
23301 PALM CANYON LANE
MALIBU, CA 90265


STATE STREET BANK TTEE
NORTHROP GRUMMAN CORP SAV PL
FBO CASEY T HALL
414 KILKENNY CT
DAYTON, OH 45440


STEFANO MONNI
ROTH IRA E*TRADE CUSTODIAN
455 MAIN STREET
APT 7 F
NEW YORK, NY 10044-0197

STEPHEN ARELLANO
2479 CHAUCER PL
THOUSAND OAKS, CA 91362-5301


STEPHEN C LEONARD, LINDA J LEONARD TTEE
FIRST NATIONWIDE APPRAISER SVC
U/A/D 06/01/1992
16 SALEM DRIVE
STONY BROOK, NY 11790


STEPHEN JOHN MACH
2956 SHIMMERING BAY ST
LAUGHLIN, NV 89029


STEPHEN LANIGAN SMITH BARNEY INC PS PLAN
JOHN J QUINLISK TTEE
C/O JONES & QUINLISK LLC
205 N MICHIGAN AVE #2500
CHICAGO, IL 60601-5923


STEPHEN M MACLEOD
IRA E*TRADE CUSTODIAN
100 N. CRESCENT DRIVE
SUITE #218 AMERICAL MANAGEMENT
BEVERLY HILLS, CA 90210-5450


STEPHEN S PEARCE IRA R/O
FCC AS CUSTODIAN
61 JORDAN AVENUE
SAN FRANCISCO, CA 94118-2502


STEPHEN S TAYLOR
158 CLUBHOUSE DR
WINCHESTER, KY 40391


STEPHEN S. PEARCE
FCC PROFIT SHARING CUSTODIAN
61 JORDAN AVENUE
SAN FRANCISCO, CA 94118-2502

STEPHEN TAYLOR
1376 N. DOHENEY DR.
LOS ANGELES, CA 90069-1725


STEVE CHANG
495 WILLOW AVE
WINNETKA, IL 60093-4140


STEVE GALLEGOS
5002 W 122ND ST
HAWTHORNE, CA 90250


STEVE MAK
8043 ALPACA ST
ROSEMEAD, CA 91770-3929


STEVE MCKAHAN ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
6743 RIEBER ST
WORTHINGTON, OH 43085-2424


STEVE W METZ
METZ CALCOA SEP IRA
RBC CAPITAL MARKETS CORP CUST
2713 LOFTYVIEW DR
TORRANCE, CA 90505-7225


STEVEN A SNYDER
104 MEMORY LANE
TELFORD, PA 18969


STEVEN A TURNER AS TTEE OF THE ST LOUIS
PAIN & REHABILITATION
MONEY PURCH PL
102 FRONTENAC FOREST DR
SAINT LOUIS, MO 63131

STEVEN J ZUMERCHIK
10551 GRANDVIEW DR
PALOS PARK, IL 60464


STEVEN MARK VOLPIN TTEE
FINANCIAL PLANNING GROUP PS PL
U/A DTD 01/01/1992
3760 TRACY ST
LOS ANGELES, CA 90027


STEVEN NAVARRO CHRISTINE M NAVARRO TTEE
NAVARRO LIVING TRUST
U/A 11/10/97
5027 COMMONWEALTH AVE
LA CANADA, CA 91011


STIFEL NICOLAUS CUSTODIAN FOR
HELEN HARLAN ROTH IRA
12617 GEORGE REYBURN ROAD
GARDEN GROVE, CA 92845-2406


STRATEGY AUTOMATION PARTNERS LP
ATTN: DANIEL L PEDERSEN
20271 ACACIA ST  #200
NEW PORT BEACH, CA 92660


STUART F GRAYDON &
JUDY D GRAYDON JT TEN
480 ROCK CREEK DR
MILTON, NC 27305


SUJOY GUPTA
3030 LAKE SHORE BLVD W UNIT 9
ETOBICOKE
ON M8V4C9
CANADA


SURYANARAYANA VENKATA PAYASAM
1310 OAKCREST DR
APT 523
COLUMBIA, SC 29223-1729

SUSAN MCLEOD & SCOTT MCLEOD & JACK
JACK & SUSAN MCLEOD TRUST
UA, FEB 01 2005 50 NORTH SIERRA ST
PALLADIO AOT 131
RENO, NV 89501


SUSAN PHAN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
13193 DEKOVEN DR
FISHERS, IN 46037


SUSAN ROSSI
1 MAIN STREET APT 10L
BROOKLYN, NY 11201-8207


SUSQUEHANNA CAPITAL GROUP
SCG NASDAQ NON-MM/STOCK
401 CITY LINE AVE/STE 220
BALA CYNWYD, PA 19004-1122


SUSQUEHANNA SECURITIES
STOCK OFFSET
401 CITY LINE AVE/STE 220
BALA CYNWYD, PA 19004-1122


TAIB SECURITIES WLL (RETAIL)
ACCT 7 SUBACCOUNT OF 11508736
TATTN NADER AL NAJJAR, TAIB TOWER
DIPLOMATIC AREA, PO BOX 20 MANAMA
BAHRAIN


TAM M NGUYEN
2950 FURNEAUX LN
CARROLLTON, TX 75007


TAYLOR BUILEE
11145 WALNUT ST
EL MONTE, CA 91731-3233

TAYLOR HOGAN
2706 MARK AVE
ZION, IL 60099-9552


TAYLOR INTERNATIONAL FUND LTD
714 S DEARBORN ST 2ND FLR
CHICAGO, IL 60605-3840


TEMPIC FIVE LLC
21163 NEWPORT COAST DRIVE
SUITE 152
NEWPORT COAST, CA 92657-1123


TERRAL M JORDAN
1521 APPLECROFT LN
COCKEYSVILLE, MD 21030-1601


THE REZNIKOFF FAMILY TRUST
SPECIAL ACCOUNT DTD 5/2/88
HERBERT A REZNIKOFF TTEE
15708 WOODVALE ROAD
ENCINO, CA 91436-3417


THERESA MENDOZA &
JOSE MENDOZA JT TEN
561 SILVER OAK LN
DANVILLE, CA 94506


THOMAS A WERNER
4186 W. KENT DR.
CHANDLER, AZ 85226-7216


THOMAS E CUSICK
PO BOX 245
MATTHEWS, NC 28106-0245

THOMAS H LEE
731 11TH AVENUE
SAN FRANCISCO, CA 94118-3614


THOMAS J GUKELBERGER
60 EAST EMERSON STREET
MELROSE, MA 02176


THOMAS NGUYEN
3204 RIVER COVE DRIVE
TAMPA, FL 33614


THOMAS R SMITH
MICHELLE LINK SMITH , JT TEN/WROS
180 BRIARBEND CT
POWELL, OH 43065-8907


THOMAS TRAN
17003 PEPPERBROOK WAY
HACIENDA HEIGHTS, CA 91745-3821


THOMAS V ZUG JR
1331 MONK RD
GLADWYNE, PA 19035-1341


TIMOTHY ANDREW MILLER &
LYNN ANNETTE MILLER JT TEN
1526 OAK CREEK CT
CLEMMONS, NC 27012-7401


TIMOTHY C ARUNDEL
IRA SEP
TD AMERITRADE CLEARING CUSTODIAN
9811 S HARDING
EVERGREEN PARK, IL 60805

```
TIMOTHY DALE KNOUFF
971 JUNE DR
SPRINGDALE, AR 72762-6041


TIMOTHY M CORCORAN
424 ADAMS ST STE 100
MILTON, MA 02186-4370


TIMOTHY ODEA
1962 CHELMSFORD
HOFFMAN ESTATES, IL 60195


TMS/ITS SETT A/C FOR ERGOS
OFFSHORE I LTD (TRADEWORX)
CRAIGMUIRE CHAMPERS
PO BOX 71 ROAD TOWN TORTOLA
BRITISH VIRGIN ISS


TMS/ITS SETT A/C FOR TITAN TW
LTD (TRADEWORX) CLIFTON HSE
PO BOX 1350GT  75 FORT ST
GEORGE TOWN, GRAND CAYMAN
CAYMAN ISLANDS


TMS/ITS SETT A/C FOR TRADEWORX - PROPRIE
PROPRIETARY INVESTMENT LLC
54 BROAD STREET
SUITE 250
RED BANK, NJ 07701-1931


TMS/ITS SETT A/C FOR TRADEWORX - ULTRA
ULTRA SELECT LP
C/O CORPORATION SERVICE
2711 CENTERVILLE RD SUITE 400
WILMINGTON, DE 19808-1645


TODD W NIELSEN
HIEIDI M NIELSEN
95 VIA MIRABELLA
NEWBURY PARK, CA 91320
```

```
TONY SCALIA
3419 WESTMINSTER
SUITE 346
DALLAS, TX 75205-1387


TOPTRADE OU
SOPRUSE PST 214-72  TALLINN
10615 HARJMAE
ESTONIA


TRAVIS KNOTTS
6103 YALE
HOUSTON, TX 77076-3012


TREVOR COLBY
LINDA COLBY JT TEN
6701 DUME DRIVE
MALIBU, CA 90265-4222


TRISTAN JON SYLK
350 N HIGHLAND AVE
MERION STA, PA 19066-1708


TRISTAN WEIGEL
205 WASHBURN RD
DEERFIELD, WI 53531


TYLER D SLATTERY
1239 20TH ST. APT #101
SANTA MONICA, CA 90404


TYLER G KYLE
123 EAST 54TH STREET
APT 9A
NEW YORK, NY 10022-4507
```

UBS AG
A/C UBS AG
BAHNHOSSTRASSE 45
ZURICH CH8098
SWITZERLAND


UNION BANK OF CALIFORNIA CUST
ROTH IRA
FBO LISA GRUNOW
16188 SISKIYOU CT
APPLE VALLEY, CA 92307


VALLANCE APPRAISALS
A SOLE PROPRIETORSHIP
510 NORTHERN AVE
MILL VALLEY, CA 94941


VARFLAY C KESSELLY
1235 JOHNSON LANE
LOWER GWYNEDD, PA 19002


VERMA CAPITAL HOLDINGS INC
NIKHIL VERMA
155 E 31ST ST APT 19G
NEW YORK, NY 10016-6870


VICTORIA K KERMAN TRUST D/T/D 3/19/1
VICTORIA K KERMAN TTEE
WILLIAM KERMAN TTEE
1799 W 5TH AVE #306
COLUMBUS, OH 43212


VIJAY S KODALI
780 SEQUOIA DR
SUNNYVALE, CA 94086-8230


VINH Q PHAM
6230 JARED CIRCLE
RIVERSIDE, CA 92509

W BUNYAN & M BUNYAN TTEE
BUNYAN FAMILY TRUST
U/A DTD 08/02/1984
659 OXFORD AVENUE
VENICE, CA 90291


W LANE MELCHOR
635 EMERSON ST
PALO ALTO, CA 94301-1610


WADE LEE SMITH
1111 SIMONS RD
OSWEGO, IL 60543


WAI MAN CHAN
CHARLES SCHWAB & CO INC.CUST
ROTH CONTRIBUTORY IRA
2114 W COMANCHE AVE
TAMPA, FL 33603


WALTER A LANGEN JR
101 WINNET DRIVE
DAYTON, OH 45415


WAYNE R NAGEL
10 KINDRACHUK CRES
SASKATOON
SK  S7K 6H5
CANADA


WEI ZHI
3450 SAWTELLE BLVD APT 219
LOS ANGELES, CA 90066


WELTON W PARKER &
NORMA L PARKER JT TEN
277 MCCLENDON RD
LUFKIN, TX 75904

WILBUR F LIN
11318 OHIO AVENUE
UNIT 4
LOS ANGELES, CA 90025-3210


WILLIAM A AVELLAN
YVONNE R RODRIGUEZ JT TEN
7003 LYNALAN AVE
WHITTIER, CA 90606


WILLIAM C AUER &
LINDA A AUER JT TEN
5231 ORRVILLE AVE
WOODLAND HILLS, CA 91367


WILLIAM HARPER
3720 DALEHURST DR.
BAKERSFIELD, CA 93306


WILLIAM J RUSSELL
1125 BLOSSOM DRIVE
SEBASTIAN, FL 32958-5111


WILLIAM L FRAIM TTEE
MICHAEL L FRAIM EDUCATIONAL TR
U/A DTD 12/13/1993
1333 OMAHA RD
BELLEFONTAINE, OH 43311


WILLIAM LANE MELCHOR
635 EMERSON ST
PALO ALTO, CA 94301


WILLIAM R DUNBAR TTEE
RESIDUAL TRUST OF  DUNBAR TRUS
U/A DTD 09/06/2002
12246 EBERLE PL
CERRITOS, CA 90703

WILLIAM S DAVIDSON
920 OLD TRENTS FERRY RD
LYNCHBURG, VA 24503-1112


WILMA J PINDER
1734 BUCKINGHAM RD
LOS ANGELES, CA 90019


WOLFGANG V KUPKA &
GARI L KUPKA JT/WROS
965 OLD MILL RD
PASADENA, CA 91108


YANG M CHIANG &
YEN H CHIANG JT TEN
9405 1/2 DUARTE RD
SAN GABRIEL, CA 91775


YEA HUEY LIN
ROTH IRA ETRADE CUSTODIAN
14921 SE 177TH PL. #23D
RENTON, WA 98058-9031


YEE PHO &
LIEN PHO JT TEN
1312 MAGNOLIA AVE
SAN CARLOS, CA 94070


YEONG PAK
916 W VICTORIA AVE APT 200
MONTEBELLO, CA 90640


YESI PEREZ
8215 S MAIN ST APT 6
LOS ANGELES, CA 90003

YUHL RHAMES & ATKINSON PS PLAN AMD/RTD 1
FBO REILLY, ATKINSON C. YUHL M.
RHAMES & R. ATKINSON AS TTEES
517 15TH STREET
MANHATTAN BEACH, CA 90266-4802


ZACHARY L COLLINS
1331 W BASELINE RD UNIT 127
MESA, AZ 85202


ZAW MAUNG
3360 THORNDALE RD
PASADENA, CA 91107


ZEB RICE & NINA WALTON TRS FBO
JAMES TIMOTHY WALTON TRUST
UA JUL 14 2000
8723 ROSEWOOD AVE
WEST HOLLYWOOD, CA 90048-1807


ZHAOHUA WANG
8412 SW 80TH PL
GAINESVILLE, FL 32608

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **John J. Bingham, Jr. (jbingham@dgdk.com)**<br>**Danning, Gill, Diamond & Kollitz, LLP**<br>**2029 Century Park East, Third Floor**<br>**Los Angeles, CA 90067-2904**<br>**(310) 277-0077 Fax: (310) 277-5735**<br>**075842**<br><br>☐ *Attorney for:* Debtor | |

| **UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA** | |
|---|---|
| In re:<br><br>**Meruelo Maddux Properties, Inc., a Delaware corporation**<br><div align="right">Debtor(s).</div> | CASE NO.:<br>CHAPTER: **11**<br>ADV. NO.: |

<div align="center">

### ELECTRONIC FILING DECLARATION
### (CORPORATION/PARTNERSHIP)

</div>

| | | |
|---|---|---|
| ☐ | Petition, statement of affairs, schedules or lists | Date Filed: _____ |
| ☐ | Amendments to the petition, statement of affairs, schedules or lists | Date Filed: _____ |
| ☒ | Other: **Petition and 20 largest List of Creditors** | Date Filed: **3/27/09** |

## PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

    I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

**/s/ Richard Meruelo**
_____
*Signature of Authorized Signatory of Filing Party*

**Richard Meruelo**
_____
*Printed Name of Authorized Signatory of Filing Party*

**Chief Executive Officer**
_____
*Title of Authorized Signatory of Filing Party*

**March 27, 2009**
_____
Date

## PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

    I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

**/s/ John J. Bingham, Jr.,**
**jbingham@dgdk.com**
_____
*Signature of Attorney for Filing Party*

**John J. Bingham, Jr.,  jbingham@dgdk.com**
**075842**
_____
*Printed Name of Attorney for Filing Party*

**March 27, 2009**
_____
Date

<div align="center">

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

</div>