1  Curtis C. Jung, Esq. (State Bar No. 130657)
   Roger Yuen, Esq. (State Bar No. 134380)
2  Monica H. Lin, Esq. (State Bar No. 237343)
   JUNG & YUEN, LLP
3  Attorneys at Law
   888 South Figueroa Street
4  Suite 720
   Los Angeles, California 90017
5  (213) 689-8880 - Tel.
   (213) 689-8887 - Fax
6  curtis@jyllp.com - Email
   www.jyllp.com - Website
7
   Elmer Dean Martin III, Esq. (SBN 75517)
8  elmermartin@msn.com
   22632 Golden Springs Dr., Suite 190
9  Diamond Bar, CA 91765
   (909) 861-6700 - Tel
10
   Attorneys for Claimant and Secured Creditor United Commercial Bank
11

12              UNITED STATES BANKRUPTCY COURT

13   CENTRAL DISTRICT OF CALIFORNIA, SAN FERNANDO VALLEY DIVISION

14
   In re:                          )   Case No. 1:09-bk-13356-KT
15                                  )
   MERUELO MADDUX PROPERTIES,       )   CHAPTER 11
16   INC., et al.,                   )
                                    )   DECLARATION OF DON T. HIROSE,
17          Debtors and Debtors in  )   MAI, OF CB RICHARD ELLIS, INC.
            Possession.             )   IN SUPPORT OF SENIOR SECURED
18                                  )   CREDITOR UNITED COMMERCIAL
   _____ )   BANK'S OPPOSITION TO MOTION
19                                      TO USE CASH COLLATERAL AND
                                        CASH MANAGEMENT
20
                                        Date: May 1 and 4, 2009
21                                       Time: 9:30 a.m.
                                        Place: Courtroom 301, 21041 Burbank
22                                       Blvd., Woodland Hills, CA
23                                       Assigned Judge: Honorable Kathleen
                                        Thompson
24

25

26

27  _____

28        DECLARATION OF DON T. HIROSE, MAI, OF CB RICHARD ELLIS, INC.

## DECLARATION OF DON T. HIROSE, MAI

I, Don T. Hirose, MAI, hereby states as follows:

1.    I am a Vice President of CB Richard Ellis, Inc. ("CBRE"), Valuation and Advisory Services, an appraisal service company that conducts real property appraisals in California.  I am an MAI ( Member of the Appraisal Institute)  and a certified General Real Estate Appraiser, with certificate number AG008876.  The facts set forth in this declaration are true of my personal knowledge, and if called herein as a witness I could and would competently testify thereto under oath.

2.    CBRE was retained by United Commercial Bank ("UCB")'s Counsel, Curtis C. Jung, Esq. of Jung & Yuen, LLP,  to provide appraisal and valuation services on the real property located at 2640 E. Washington Blvd., Los Angeles, CA 90023 (the "Washington Property").

3.    On April 20, 2009, CBRE conducted an inspection of the Washington Property.   Both David L. Isola, a Senior Appraiser, and myself of CBRE conducted the inspection and prepared the appraisal.  CBRE has prepared and completed a Summary Appraisal Report relating to the Washington Property  ("Report") dated May 3, 2009.   A true and correct copy of the Report is attached hereto as Exhibit "A".

I declare under penalty of perjury under the laws of United States of America that the foregoing is true and correct.

Executed this __3__ day of May, 2009, at Los Angeles, California.

_____
Don T. Hirose, MAI

**WASHINGTON PRODUCE CENTER**
2640 E. Washington Boulevard
Los Angeles, Los Angeles County, California
90023
CBRE File No. 09-251LA-0403



Summary
Appraisal Report

## Prepared for:

Mr. Curtis C. Jung, Esq.
Counsel for United Commercial Bank C/O
**JUNG & YUEN, LLP**
888 S. Figueroa Street, Suite 720
Los Angeles, California  90017

VALUATION & ADVISORY SERVICES



© 2009 CB Richard Ellis, Inc.



355 South Grand Avenue, 12th Floor
Los Angeles, CA, 90071

T (213) 613-3176
F (213) 613-3131

www.cbre.com

May 3, 2009

Mr. Curtis C. Jung, Esq.
Counsel for United Commercial Bank C/O
**JUNG & YUEN, LLP**
888 S. Figueroa Street, Suite 720
Los Angeles, California 90017

RE:     Appraisal of **WASHINGTON PRODUCE CENTER**
        2640 E. Washington Boulevard
        Los Angeles, Los Angeles County, California 90023
        CBRE File No 09-251LA-0403

Dear Mr. Jung:

At your request and authorization, CB Richard Ellis (CBRE) has prepared an appraisal of the market value of the referenced property. Our analysis is presented in the following Summary Appraisal Report.

The subject is a 31,876-square-foot produce distribution facility located at 2640 E. Washington Boulevard in the city of Los Angeles, California. The improvements were constructed in 2006, and are situated on a 2.71-acre site. The subject building consists of 33 produce distribution units, in which approximately 25 percent of the space is ambient dry storage area and the remaining 75 percent of the space is refrigerated cooler space. Currently, the property is 85.2% leased on a multi-tenant basis, and is considered to be in good overall condition. The subject is more fully described, legally and physically, within the enclosed report.

The subject is not stabilized. Therefore, we have provided the following estimates of value: 1) the "as is" value as of the date of our inspection; and 2) the "as stabilized" value as of the estimated date of stabilized occupancy.

Based on the analysis contained in the following report, the market value of the subject is concluded as follows:

© 2009 CB Richard Ellis, Inc.

| MARKET VALUE CONCLUSION | | | |
|---|---|---|---|
| Appraisal Premise | Interest Appraised | Date of Value | Value Conclusion |
| As Is | Leased Fee Interest | April 20, 2009 | $4,090,000 |
| As Stabilized | Leased Fee Interest | November 1, 2009 | $4,130,000 |
| Compiled by CBRE | | | |

Data, information, and calculations leading to the value conclusion are incorporated in the report following this letter. The report, in its entirety, including all assumptions and limiting conditions, is an integral part of, and inseparable from, this letter.

Substantial volatility in the capital markets has increased uncertainty in the real property marketplace. It is difficult to predict what may happen in the capital markets going forward. As a result, it is difficult to predict what may happen to real property values over time. Our valuation of the subject property considered the best information that was available at the time of our analysis. Due to on-going volatility in the marketplace, users of this appraisal should consider the current market uncertainty when determining the level of confidence they choose to place on these analyses and conclusions. Users are reminded that the appraisal conclusions in this report are effective as of the stated date(s) of valuation.

The following appraisal sets forth the most pertinent data gathered, the techniques employed, and the reasoning leading to the opinion of value. The analyses, opinions and conclusions were developed based on, and this report has been prepared in conformance with, our interpretation of the guidelines and recommendations set forth in the Uniform Standards of Professional Appraisal Practice (USPAP), the requirements of the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute, the Financial Institutions Reform, Recovery, and Enforcement Act of 1989 (FIRREA) and Title XI Regulations.

The report is for the sole use of the client; however, client may provide only complete, final copies of the appraisal report in its entirety (but not component parts) to third parties who shall review such reports in connection with loan underwriting or securitization efforts. Appraiser is not required to explain or testify as to appraisal results other than to respond to the client for routine and customary questions. Please note that our consent to allow an appraisal report prepared by CBRE or portions of such report, to become part of or be referenced in any public offering, the granting of such consent will be at our sole discretion and, if given, will be on condition that we will be provided with an Indemnification Agreement and/or Non-Reliance letter, in a form and content satisfactory to us, by a party satisfactory to us. We do consent to your submission of the reports to rating agencies, loan participants or your auditors in its entirety (but not component parts) without the need to provide us with an Indemnification Agreement and/or Non-Reliance letter.

CBRE hereby expressly granted to Client the right to copy this report and distribute it to other parties in the transaction for which this report has been prepared, including employees of Client, other lenders in the transaction, and the borrower, if any. It has been a pleasure to assist you in this assignment. If you have any questions concerning the analysis, or if CBRE can be of further service, please contact us.



© 2009 CB Richard Ellis, Inc.

Respectfully submitted,

**CBRE - VALUATION & ADVISORY SERVICES**

David L. Isola
Senior Appraiser
CA State Certification No. AG025497

Phone:   213_613-3391
Fax:       213_613_3131
Email:    david.isola@cbre.com

Don T. Hirose, MAI
Vice President
CA State Certification No. AG008876

Phone:   213_613-3602
Fax:       213_613_3131
Email:    don.hirose@cbre.com



## CERTIFICATION OF THE APPRAISAL

We certify to the best of our knowledge and belief:

1. The statements of fact contained in this report are true and correct.

2. The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are our personal, impartial and unbiased professional analyses, opinions, and conclusions.

3. We have no present or prospective interest in or bias with respect to the property that is the subject of this report and have no personal interest in or bias with respect to the parties involved with this assignment.

4. Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

5. Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

6. This appraisal assignment was not based upon a requested minimum valuation, a specific valuation, or the approval of a loan.

7. Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice, as well as the requirements of the State of California.

8. The reported analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics and the Standards of Professional Appraisal Practice of the Appraisal Institute, which include the Uniform Standards of Professional Appraisal Practice.

9. The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

10. As of the date of this report, Don T. Hirose, MAI has completed the continuing education program of the Appraisal Institute.

11. David L. Isola has and Don T. Hirose, MAI has not made a personal inspection of the property that is the subject of this report.

12. No one provided significant real property appraisal assistance to the persons signing this report.

13. Valuation & Advisory Services operates as an independent economic entity within CBRE. Although employees of other CBRE divisions may be contacted as a part of our routine market research investigations, absolute client confidentiality and privacy are maintained at all times with regard to this assignment without conflict of interest.


David L. Isola
CA State Certification No. AG025497

Don T. Hirose, MAI
CA State Certification No. AG008876



© 2009 CB Richard Ellis, Inc.

## SUBJECT PHOTOGRAPHS



Subject Property

| AERIAL VIEW |
|:-----------:|

© 2009 CB Richard Ellis, Inc.



VIEW OF FRONT OF BUILDING AND YARD AREA



VIEW OF FRONT OF TENANT UNITS AND ADJACENT YARD AREA

© 2009 CB Richard Ellis, Inc.



**VIEW OF UNIT DRY STORAGE AREA**



**VIEW OF THE COOLER AREA IN VACANT UNIT**

© 2009 CB Richard Ellis, Inc.



**VIEW OF PROPERTY SIGNAGE ALONG WASHINGTON BOULEVARD**



**VIEW OF COMMON MEN'S RESTROOM**

© 2009 CB Richard Ellis, Inc.



VIEW OF WASHINGTON BOULEVARD LOOKING EAST



VIEW OF WASHINGTON BOULEVARD LOOKING WEST

© 2009 CB Richard Ellis, Inc.

## SUMMARY OF SALIENT FACTS

| | |
|---|---|
| **Property Name** | Washington Produce Center |
| **Location** | 2640 E. Washington Boulevard, Los Angeles, Los Angeles County, California  90023 |
| **Assessor's Parcel Number** | 5168-017-012 |
| **Highest and Best Use** | |
| As Vacant | Hold for future industrial development |
| As Improved | Industrial |
| **Property Rights Appraised** | Leased Fee Interest |
| **Land Area** | 2.71 AC                              118,203 SF |
| **Improvements** | |
| Property Type | Industrial          (Cooler Storage) |
| Number of Buildings | 1 |
| Number of Stories | 1 |
| Gross Building Area | 33,860 SF          (With common restrooms) |
| Rentable Building Area | 31,876 SF          (W/out common restrooms) |
| Clear Height | 12'-13.75' |
| Percent Office | 0.0% |
| Percent Ambient (Dry) Storage | 25.0% |
| Percent Cold Storage | 75.0% |
| *Percent Cooler Area* | 75.0% |
| *Percent Freezer Area* | 0.0% |
| Year Built | 2006 |
| Condition | Good |
| **Major Tenants** | |
| **Estimated Exposure Time** | 12 Months |
| **Financial Indicators** | |
| Current Occupancy | 85.2% |
| Stabilized Occupancy | 96.0% |
| Stabilized Credit Loss | 1.0% |
| Estimated Lease-up Period | 6 Months |
| Overall Capitalization Rate | 8.25% |

| **Pro Forma Operating Data** | *Total* | *Per SF* |
|---|---|---|
| Effective Gross Income | $648,711 | $20.35 |
| Operating Expenses | $308,149 | $9.67 |
| Expense Ratio | 47.50% | |
| Net Operating Income | $340,563 | $10.68 |

© 2009 CB Richard Ellis, Inc.

| VALUATION | | Total | Per SF |
|---|---|---|---|
| Land Value | | $3,550,000 | $30.03 |
| **Market Value As Is On** | **April 20, 2009** | | |
| Cost Approach | | $4,090,000 | $128.31 |
| Sales Comparison Approach | | $4,110,000 | $128.94 |
| Income Capitalization Approach | | $4,090,000 | $128.31 |
| **Market Value As Stabilized On** | **November 1, 2009** | | |
| Cost Approach | | $4,130,000 | $129.56 |
| Sales Comparison Approach | | $4,140,000 | $129.88 |
| Income Capitalization Approach | | $4,130,000 | $129.56 |

| CONCLUDED MARKET VALUE | | | |
|---|---|---|---|
| **Appraisal Premise** | **Interest Appraised** | **Date of Value** | **Value** |
| As Is | Leased Fee Interest | April 20, 2009 | $4,090,000 |
| As Stabilized | Leased Fee Interest | November 1, 2009 | $4,130,000 |
| Compiled by CBRE | | | |

## EXTRAORDINARY ASSUMPTIONS & HYPOTHETICAL CONDITIONS

None noted.

© 2009 CB Richard Ellis, Inc.

# TABLE OF CONTENTS

CERTIFICATION OF THE APPRAISAL ........................................................................................i

SUBJECT PHOTOGRAPHS ...................................................................................................ii

SUMMARY OF SALIENT FACTS ............................................................................................ vii

TABLE OF CONTENTS ........................................................................................................ ix

INTRODUCTION ................................................................................................................ 1

AREA ANALYSIS ................................................................................................................ 6

NEIGHBORHOOD ANALYSIS ............................................................................................ 20

MARKET ANALYSIS .......................................................................................................... 26

SITE ANALYSIS ................................................................................................................ 53

IMPROVEMENTS ANALYSIS .............................................................................................. 58

ZONING .......................................................................................................................... 64

TAX AND ASSESSMENT DATA .......................................................................................... 65

HIGHEST AND BEST USE .................................................................................................. 67

APPRAISAL METHODOLOGY ............................................................................................ 70

LAND VALUE .................................................................................................................. 71

COST APPROACH ............................................................................................................ 75

SALES COMPARISON APPROACH .................................................................................... 80

INCOME CAPITALIZATION APPROACH ............................................................................ 86

RECONCILIATION OF VALUE .......................................................................................... 115

ASSUMPTIONS AND LIMITING CONDITIONS .................................................................. 116

ADDENDA
A   Glossary of Terms
B   Land Sale Data Sheets
C   Improved Sale Data Sheets
D   Rent Comparable Data Sheets
E   Operating Data
F   Legal Description
G   Required Client Information
H   Qualifications

© 2009 CB Richard Ellis, Inc.

# INTRODUCTION

## PROPERTY IDENTIFICATION

The subject is a 31,876-square-foot produce distribution facility located at 2640 E. Washington Boulevard in the city of Los Angeles, California. The improvements were constructed in 2006, and are situated on a 2.71-acre site. The subject building consists of 33 produce distribution units, in which approximately 25 percent of the space is ambient dry storage area and the remaining 75 percent of the space is refrigerated cooler space. Currently, the property is 85.2% leased on a multi-tenant basis, and is considered to be in good overall condition. The subject is more fully described, legally and physically, within the enclosed report.

## OWNERSHIP AND PROPERTY HISTORY

Based on the Los Angeles County Assessor's records title to the property is currently vested in the name of 2640 Washington Boulevard, LLC (Meruelo Maddux Properties). They acquired the subject property from Dynamic Builders, Inc. a California Corporation for $9,164,000 or $270.64 per square foot, on March 7, 2007 (Document No. 07-0495679). The original contract price was $5,213,137. The contract price was further increased to $7,884,701, or $232.86 per square foot. The contract price changed because (1) cold storage space was increased from 50 to 75 percent of total floor area, and (2) the original contract did not provide for the installation of refrigeration units, acrylic walls, acrylic ceiling panels, and floor drains that are required by the Department of Health. In addition the escrow was expected to close in the second quarter of 2006. There were delays in completion of the final interior improvements and Meruelo Maddux Properties became a public company in 2007 which delayed the closing. The $9,164,000 purchase price includes the seller's carrying costs and final change order costs of construction.

The seller, Dynamic Builders, Inc, a California Corporation, purchased the land to construct the multi-tenant produce distribution center, for $2,504,811.08, or $21.19 per square foot from Carl E. Clausen and Berit Clausen (Document No. 04-2109372) on August 17, 2004. Carl E. Clausen and Berit Clausen, sold the property to Alameda Produce Market Inc., a California Corporation for $2,504,811.08, or $21.19 per square foot. This purchase price was based upon a lease option to purchase established over six years ago. There was one 14,147 square foot building on the property leased to Air Filter through July 1, 2005. This recording was an error as the intended grantee was Dynamic Builders, Inc. a California Corporation. On September 22, 2004 (Document No. 04-2433278), Alameda Produce Market, Inc. transferred the property to Dynamic Builders, Inc.

To the best of our knowledge, there have been no other transactions than that which is described previously involving the subject property over the three-year period preceding our date of value. The subject property is not being marketed or listed for sale as of the date of this appraisal.

© 2009 CB Richard Ellis, Inc.

## PREMISE OF THE APPRAISAL/RELEVANT DATES

The following table illustrates the various dates associated with the valuation of the subject and the valuation premise(s):

| PREMISE OF THE APPRAISAL/RELEVANT DATES | |
| --- | --- |
| Date of Report: | May 3, 2009 |
| Date of Inspection: | April 20, 2009 |
| Dates of Value | |
| As Is: | April 20, 2009 |
| As Stabilized: | November 1, 2009 |
| Compiled by CBRE | |

## PURPOSE OF THE APPRAISAL

The purpose of this appraisal is to estimate the market value of the subject property. The current economic definition of market value agreed upon by agencies that regulate federal financial institutions in the U.S. (and used herein) is as follows:

The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:

1. buyer and seller are typically motivated;
2. both parties are well informed or well advised, and acting in what they consider their own best interests;
3. a reasonable time is allowed for exposure in the open market;
4. payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. [1]

## TERMS AND DEFINITIONS

The Glossary of Terms in the addenda provides definitions for additional terms that are, and may be used in this appraisal.

---

[1] Office of Comptroller of the Currency (OCC), 12 CFR Part 34, Subpart C – Appraisals, 34.42 (g); Office of Thrift Supervision (OTS), 12 CFR 564.2 (g); Appraisal Institute, *The Dictionary of Real Estate Appraisal*, 4th ed. (Chicago: Appraisal Institute, 2002), 177-178. This is also compatible with the RTC, FDIC, FRS and NCUA definitions of market value as well as the example referenced in the *Uniform Standards of Professional Appraisal Practice (USPAP)*.

© 2009 CB Richard Ellis, Inc.

## INTENDED USE AND USER OF REPORT

This appraisal is to be used by the client using Curtis C. Jung, Esq. as council for United Commercial Bank care of Jung & Yuen, LLP for internal decision-making purposes.

## PROPERTY RIGHTS APPRAISED

The interest appraised represents the leased fee interest.

## SCOPE OF WORK

The scope of the assignment relates to the extent and manner in which research is conducted, data is gathered and analysis is applied, all based upon the following problem-identifying factors stated elsewhere in this report:

- Client
- Intended use
- Intended user
- Type of opinion
- Effective date of opinion
- Relevant characteristics about the subject
- Assignment conditions

This appraisal of the subject has been presented in the form of a Summary Report, which is intended to comply with the reporting requirements set forth under Standards Rule 2-2(b) of the USPAP. That is, this report incorporates a summary of all information significant to the solution of the appraisal problem. It also includes summary descriptions of the subject and the market for the subject type.

### *Extent to Which the Property is Identified*

CBRE collected the relevant information about the subject from the owner (or representatives), public records and through an inspection of the subject. The property was legally identified through its postal address, assessor's records, and legal description. Economic characteristics of the subject were identified via an analysis of leases, a recent rent roll, a 2008 historical operating statement, and a budgeted operating statement for 2009.

### *Extent to Which the Property is Inspected*

CBRE inspected both the interior and exterior of the subject, as well as its surrounding environs, on the effective date of appraisal.

### *Type and Extent of the Data Researched*

CBRE reviewed the micro and/or macro market environments with respect to physical and economic factors relevant to the valuation process. This process included interviews with regional and/or local

© 2009 CB Richard Ellis, Inc.

market participants, available published data, and other various resources. CBRE also conducted regional and/or local research with respect to applicable tax data, zoning requirements, flood zone status, demographics, income and expense data, and comparable listing, sale and rental information.

### Type and Extent of Analysis Applied

CBRE analyzed the data gathered through the use of appropriate and accepted appraisal methodology to arrive at a probable value indication via each applicable approach to value. Approaches to value used include the cost approach, sales comparison approach, and income capitalization approach. The steps required to complete each approach are discussed in the methodology section. CBRE then correlated and reconciled the results into a reasonable and defensible value conclusion, as defined herein. A reasonable exposure time and marketing time associated with the value estimate presented has also been concluded.

## SPECIAL APPRAISAL INSTRUCTIONS

There have been no special appraisal instructions for this assignment.

## EXPOSURE/MARKETING TIME

Current appraisal guidelines require an estimate of a reasonable time period in which the subject could be brought to market and sold. This reasonable time frame can either be examined historically or prospectively. In a historical analysis, this is referred to as exposure time. Exposure time always precedes the date of value, with the underlying premise being the time a property would have been on the market prior to the date of value, such that it would sell at its appraised value as of the date of value. On a prospective basis, the term marketing time is most often used. The exposure/marketing time is a function of price, time, and use. It is not an isolated estimate of time alone. In consideration of these factors, we have analyzed the following:

- exposure periods for comparable sales used in this appraisal;
- marketing time information from the Korpacz Real Estate Investor Survey; and
- the opinions of market participants.

The following table presents the information derived from these sources.

| EXPOSURE TIME INFORMATION | | |
|---|---|---|
| | Exposure Time (Months) | |
| Investment Type | Range | Average |
| Comparable Sales Data | 2.0 - 8.0 | 3.2 |
| *Korpacz Warehouse* | | |
| National Data | 1.0 - 12.0 | 6.9 |
| **CBRE Estimate** | **12 Months** | |
| Source: Korpacz Real Estate Investor Survey 1Q 2009 | | |

© 2009 CB Richard Ellis, Inc.

In general, the improved sales indicate exposure times in the lower to middle portion of the range indicated by the Korpacz Real Estate Investor Survey. In addition to the sales and survey data, we have also reviewed the assumptions and conclusions reached, particularly the income estimates and rates of return and the potential impact on exposure/marketing time. Based on these analyses, we have concluded an exposure/marketing time of 12 months or less would be considered reasonable for the subject.

This exposure/marketing time reflects current economic conditions, current real estate investment market conditions, the terms and availability of financing for real estate acquisitions, and property and market-specific factors. It assumes that the subject is (or has been) actively and professionally marketed. The marketing/exposure time would apply to all valuation premises included in this report.

© 2009 CB Richard Ellis, Inc.

## AREA ANALYSIS



The Los Angeles County regional analysis addresses past and probable future trends which may affect the economic structure of the real estate market. It focuses on discernible social, economic, governmental, and environmental forces which influence the value of the subject. The subject location is shown on the map exhibit.

### SOCIAL FORCES

Historical and projected population growth for Los Angeles County, the Southern California Region (defined as Los Angeles, Orange, Riverside, San Bernardino, Ventura and San Diego counties), and the State of California is presented in the following chart.

© 2009 CB Richard Ellis, Inc.

## SELECTED DEMOGRAPHIC STATISTICS

| CHARACTERISTIC | Los Angeles County | Southern California | State of California |
|---|---|---|---|
| **Population** | | | |
| 1990 Census | 8,863,128 | 17,029,545 | 29,760,021 |
| 2000 Census | 9,519,338 | 19,187,478 | 33,871,648 |
| 2008 Estimate | 10,224,764 | 21,343,301 | 37,525,630 |
| 2013 Projection | 10,767,153 | 22,919,821 | 40,208,762 |
| Annual Growth Rate 1990-2008 | 0.8% | 1.3% | 1.4% |
| Annual Growth Rate 2008-2013 | 1.0% | 1.4% | 1.4% |
| **Households** | | | |
| 1990 Census | 2,989,542 | 5,788,123 | 10,381,206 |
| 2000 Census | 3,133,774 | 6,341,784 | 11,502,870 |
| 2008 Estimate | 3,321,181 | 6,956,171 | 12,588,862 |
| 2013 Projection | 3,466,898 | 7,400,500 | 13,381,701 |
| Annual Growth Rate 1990-2008 | 0.6% | 1.1% | 1.1% |
| Annual Growth Rate 2008-2013 | 0.9% | 1.2% | 1.2% |
| **Income** | | | |
| 2008 Average Household Income | $75,069 | $79,121 | $80,362 |
| 2008 Median Household Income | $51,847 | $57,218 | $58,341 |
| 2008 Estimated Per Capita Income | $24,660 | $26,128 | $27,345 |

Source: Claritas

Population growth rates in Los Angeles County are lower than the Southern California and statewide figures as the generally built-out nature of the region restricts new housing construction and associated population growth. Los Angeles County average household income, median capita household income, and per capita income is moderately lower than the regional and state-wide figures.

*Education*

The six-county Southern California region is a major center for higher education. Facilities include four University of California campuses (Los Angeles, Irvine, San Diego and Riverside), ten California State University campuses, and numerous nationally recognized private universities and colleges (including the California Institute of Technology, which was rated the No. 5 university in the United States by U.S. News and World Report in 2008). The largest private institution is the University of Southern California.

## ECONOMIC FORCES

Los Angeles County is a mature economic district with a diverse base. A discussion of employment trends, industry employment levels, and short-term projections are presented on the following pages.

© 2009 CB Richard Ellis, Inc.

### *California Economy Impact*

Deteriorating economic conditions are impacting the United States and California. Information from the article "The California Report: Financial Meltdown and Consumer Uncertainty; from Wall Street to El Camino Real" contained in the UCLA Anderson Forecast – December 2008 for the State of California is presented in the following pages as these trends are impacting Southern California and Los Angeles County. Trends noted include:

- "The state is going to share the national recession with negative economic growth through the middle of next year and high unemployment into 2010. The U.S. recession will be felt unevenly across California. The Inland Empire, Orange County, the East Bay, and the Central Valley will be hit the hardest as the recession provides a double whammy with a generalized downturn in demand and postponement of a recovery in residential construction. The coastal areas will not be immune as a U.S. downturn means that imports flowing through California's ports will continue to decline, and recessions in Europe and Japan mean that export demand for California manufacturing will be muted. In short, the forecast for the next three quarters is one of contraction in economic activity followed by the beginning of a recovery."

- "…the more general downturn in economic activity and concomitant job loss will soften the California housing market even further. So foreclosures will continue and residential construction and manufacturing of home furnishings and appliances will contract through the 2nd Quarter of 2009 and begin to turn around closer to the end of '09."

- "On an annual basis our expectation is that employment will contract by 0.7 percent in 2008 and 1.4 percent in 2009 before growing at a 0.3 percent rate in 2010. Employment growth will not exceed labor force growth until the full economic recovery is in place in 2011.

- "…slowing in the growth rate of personal income portends problems in state government finance until the 2010/2011 fiscal year. Taxable sales will decline this year and not recover until 2010 due to weakness in demand for consumer durables in 2008 and 2009 and the more general fall off in retail purchases."

- "…unemployment is going to continue to be ugly. We expect it to grow to a high of 8.7 percent next year and to remain at that level the following year. The stalled California economy is simply not producing the jobs required for the new entrants to the labor force over the next couple of years to prevent these elevated levels of unemployment to persist once the job layoffs cease."

Clearly, economic conditions are poor and are not expected to improve in 2009.

© 2009 CB Richard Ellis, Inc.

### *Moody's Economy.com Synopsys*

Moody's Economy.com provides the following Los Angeles metro area economic summary as of December 2008.

| LOS ANGELES ECONOMIC ANALYSIS | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indicators | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
| Gross Metro Product, C$B | 361.2 | 366.4 | 375.9 | 393.8 | 406.3 | 421.4 | 426.3 | 420.0 | 406.5 | 409.7 | 425.9 | 447.7 |
| % Change | -0.7 | 1.4 | 2.6 | 4.8 | 3.2 | 3.7 | 1.2 | -1.5 | -3.2 | 0.8 | 4.0 | 5.1 |
| Total Employment (000) | 4,073.8 | 4,026.9 | 3,982.9 | 3,996.5 | 4,024.0 | 4,092.4 | 4,117.8 | 4,093.3 | 3,965.5 | 3,935.3 | 4,030.3 | 4,167.6 |
| % Change | 0.0 | -1.2 | -1.1 | 0.3 | 0.7 | 1.7 | 0.6 | -0.6 | -3.1 | -0.8 | 2.4 | 3.4 |
| Unemployment Rate | 5.7 | 6.8 | 7.0 | 6.5 | 5.3 | 4.8 | 5.0 | 7.2 | 10.1 | 11.4 | 10.0 | 8.1 |
| Personal Income Growth | 5.5 | 2.2 | 2.9 | 5.4 | 5.7 | 7.6 | 4.8 | 3.2 | 0.6 | 2.5 | 4.7 | 5.7 |
| Population (000) | 9,653.0 | 9,755.0 | 9,831.9 | 9,880.7 | 9,891.5 | 9,880.9 | 9,878.6 | 9,942.6 | 10,022.5 | 10,121.3 | 10,239.5 | 10,360.7 |
| Single-Family Permits | 8,308 | 8,280 | 10,326 | 12,763 | 12,523 | 9,942 | 7,102 | 3,445 | 3,032 | 4,369 | 7,994 | 9,955 |
| Multifamily Permits | 9,986 | 8,174 | 10,577 | 13,766 | 10,975 | 15,260 | 12,142 | 9,110 | 7,568 | 9,312 | 12,277 | 12,308 |
| Existing Home Price ($Ths) | 206.6 | 247.4 | 303.7 | 381.1 | 472.1 | 535.2 | 530.7 | 359.5 | 253.5 | 237.7 | 249.4 | 268.9 |
| Mortgage Originations ($Mil) | 98,917 | 148,095 | 225,249 | 180,917 | 188,430 | 174,537 | 141,977 | 101,928 | 97,972 | 97,208 | 92,499 | 94,842 |
| Net Migration (000) | 18.3 | 16.2 | -7.9 | -33.1 | -74.9 | -96.8 | -93.9 | -37.1 | -24.3 | -9.1 | 6.7 | 6.3 |
| Personal Bankruptcies | 49,353 | 46,701 | 41,983 | 33,796 | 48,681 | 9,320 | 16,733 | 23,244 | 29,017 | 46,768 | 44,336 | 33,285 |
| Source: Moody's Economy.com | | | | | | | | | | | | |

These statistics indicate Los Angeles is slipping into a deep recession with over 37,000 jobs lost since the peak in mid-2007.  The unemployment rate is more than 2 percentage points above the U.S. and has reached its highest level since 1994.  Retail has joined manufacturing as one the largest contributors to job cuts in recent months.  Against the backdrop of dismal economic news, information, education and health companies continue to add workers.  The housing market remains weak, although at least the pace of house price decline appears to have slowed.  Accelerating mortgage delinquencies, however, indicate that foreclosures will trouble the market for some time to come.

### *Employment and Unemployment Trends*

A summary of historical and projected non-farm employment trends is shown in the following chart. This information is based on the 2009-2010 Economic Forecast & Industry Outlook published by the Los Angeles County Economic Development Corporation (LAEDC) in February 2009.

© 2009 CB Richard Ellis, Inc.

## HISTORICAL AND PROJECTED EMPLOYMENT AND UNEMPLOYMENT TRENDS

| Year | California Employment (000s) | Annual Percent Change | Unemployment Rate | Los Angeles Employment (000s) | Annual Percent Change | Unemployment Rate | Los Angeles Relative Growth |
|---|---|---|---|---|---|---|---|
| 1990 | 12,499.8 | -- | 5.8% | 4,135.7 | -- | 5.8% | -- |
| 1991 | 12,358.9 | -1.1% | 7.8% | 3,982.7 | -3.7% | 8.0% | -2.6% |
| 1992 | 12,153.5 | -1.7% | 9.4% | 3,804.5 | -4.5% | 9.9% | -2.8% |
| 1993 | 12,045.4 | -0.9% | 9.5% | 3,707.6 | -2.5% | 10.0% | -1.7% |
| 1994 | 12,159.5 | 0.9% | 8.6% | 3,701.9 | -0.2% | 9.3% | -1.1% |
| 1995 | 12,422.0 | 2.2% | 7.9% | 3,746.6 | 1.2% | 8.0% | -1.0% |
| 1996 | 12,743.4 | 2.6% | 7.3% | 3,788.5 | 1.1% | 8.3% | -1.5% |
| 1997 | 13,129.7 | 3.0% | 6.4% | 3,865.0 | 2.0% | 6.9% | -1.0% |
| 1998 | 13,596.1 | 3.6% | 6.0% | 3,943.5 | 2.0% | 6.6% | -1.5% |
| 1999 | 13,991.8 | 2.9% | 5.3% | 4,002.9 | 1.5% | 5.9% | -1.4% |
| 2000 | 14,488.2 | 3.5% | 5.0% | 4,072.1 | 1.7% | 5.4% | -1.8% |
| 2001 | 14,602.0 | 0.8% | 5.4% | 4,073.6 | 0.0% | 5.7% | -0.7% |
| 2002 | 14,457.8 | -1.0% | 6.7% | 4,026.8 | -1.1% | 6.8% | -0.2% |
| 2003 | 14,392.3 | -0.5% | 6.8% | 3,982.9 | -1.1% | 7.0% | -0.6% |
| 2004 | 14,532.6 | 1.0% | 6.2% | 3,996.5 | 0.3% | 6.5% | -0.6% |
| 2005 | 14,801.3 | 1.8% | 5.4% | 4,024.2 | 0.7% | 5.3% | -1.2% |
| 2006 | 15,060.3 | 1.7% | 4.9% | 4,092.5 | 1.7% | 4.7% | -0.1% |
| 2007 | 15,163.2 | 0.7% | 5.4% | 4,115.8 | 0.6% | 5.0% | -0.1% |
| 2008 | 15,098.3 | -0.4% | 7.2% | 4,098.0 | -0.4% | 7.2% | 0.0% |
| 09 Forecast | 14,650.8 | -3.4% | 10.5% | 4,009.0 | -2.6% | 9.8% | 0.8% |
| 10 Forecast | 14,500.7 | -1.0% | 11.7% | 3,944.1 | -1.6% | 10.6% | -0.6% |

Source: Los Angeles Economic Development Corporation

As shown, job growth in California accelerated significantly during the 1995 to 2000 economic recovery. Between 2001 and 2006 employment growth was modest and did not exceed 1.8 percent in any single year (moderate contractions occurred in 2002 and 2003). Anemic growth of less than 1.0 percent occurred in 2007.

Total non-farm employment declined in 2008 as the recession resulted in significant job losses. This trend is expected to continue with the EDC projecting significant job loses in 2009, followed by moderate deterioration in 2010.

Generally, employment growth trends in Los Angeles County parallel the State with the rate of annual job gains lagging the State and the rate of job losses surpassing the State. Los Angeles County is projected to out-perform the State in 2009, followed by higher job losses in 2010.

The unemployment rate in California was 7.2 percent in 2008 for both the State of California and Los Angeles County, the highest figure since 1996. The statewide unemployment rate is projected to exceed 10.0 percent in 2009 while unemployment in Los Angeles County is expected to break 10 percent in 2010.

© 2009 CB Richard Ellis, Inc.

## Employment by Industry

The overall employment levels by major industry are presented in the following chart.

| | 1990 Employment | Percent of Total | 2000 Employment | Percent of Total | 2008 Employment | Percent of Total |
|---|---|---|---|---|---|---|
| **LOS ANGELES COUNTY NON-FARM EMPLOYMENT BY INDUSTRY** | | | | | | |
| Industry | | | | | | |
| Total Farm | 13,700 | 0.3% | 7,700 | 0.2% | 6,600 | 0.2% |
| Natural Resources | 8,200 | 0.2% | 3,400 | 0.1% | 4,400 | 0.1% |
| Construction | 145,100 | 3.5% | 131,700 | 3.2% | 147,900 | 3.7% |
| Manufacturing* | 812,000 | 19.6% | 612,200 | 15.0% | 438,900 | 11.0% |
| Durable Goods | 533,200 | 12.9% | 342,300 | 8.4% | 242,400 | 6.1% |
| Non-durable Goods | 278,800 | 6.7% | 269,900 | 6.6% | 196,500 | 4.9% |
| Trade, Trans. & Utilities* | 794,900 | 19.2% | 786,000 | 19.3% | 808,100 | 20.2% |
| Wholesale Trade | 228,300 | 5.5% | 219,400 | 5.4% | 227,900 | 5.7% |
| Retail Trade | 405,500 | 9.8% | 392,000 | 9.6% | 414,400 | 10.3% |
| Transportation & Utilities | 161,000 | 3.9% | 174,600 | 4.3% | 165,800 | 4.1% |
| Information | 186,200 | 4.5% | 243,700 | 6.0% | 205,100 | 5.1% |
| Financial Activities | 279,900 | 6.7% | 224,500 | 5.5% | 237,400 | 5.9% |
| Professional and Business Svcs. | 541,600 | 13.1% | 587,900 | 14.4% | 605,200 | 15.1% |
| Educational & Health Services | 384,700 | 9.3% | 416,800 | 10.2% | 499,900 | 12.5% |
| Leisure & Hospitality | 306,700 | 7.4% | 344,700 | 8.4% | 401,800 | 10.0% |
| Other Services | 136,700 | 3.3% | 140,000 | 3.4% | 48,600 | 1.2% |
| Government | 539,800 | 13.0% | 581,300 | 14.2% | 600,400 | 15.0% |
| **Total** | **4,149,400** | **100.0%** | **4,079,900** | **100.0%** | **4,004,300** | **100.0%** |

Source: State of California Employment Development Department and LAEDC

The statistics indicate the manufacturing base is declining significantly, while the service industry is expanding. The decline in Manufacturing is significant (812,000 jobs in 1990 to 438,900 jobs in 2008, a 46 percent decline. Growth is occurring in the service sector, with Professional & Business, Educational & Health, and Leisure & Hospitality sectors exceeding 50,000 new jobs between 1990 and 2008. The Government sector has also been characterized by strong growth.

Per the LAEDC forecast, the only two gains by sector in 2009 will be: Educational services (+7,000 jobs) and Health services (+16,000 jobs). Projected employment losses in 2009 will be in: Manufacturing (-4,600 jobs); Retail Trade (-6,500 jobs); Administrative and Support Services (-5,200 jobs); construction (-7,500 jobs); real estate (-2,200 jobs); and Finance and Insurance (-9,500 jobs).

## Employment by Industry – Comparison to the State

The following table presents employment figures for California and Los Angeles County as a percentage of employees in specific sectors of the economy, as well as an industry penetration comparison.

© 2009 CB Richard Ellis, Inc.

**NON-FARM EMPLOYMENT BY INDUSTRY**
**LOS ANGELES COUNTY VS. CALIFORNIA**

| | Los Angeles County | | State of California | | Los Angeles | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2008 Total | Percent of Total | 2008 Total | Percent of Total | County Percent of State | Industry Penetration |
| Total Farm | 6,600 | 0.2% | 345,500 | 2.2% | 1.9% | 7.1% |
| Natural Resources | 4,500 | 0.1% | 26,700 | 0.2% | 16.9% | 63.1% |
| Construction | 143,900 | 3.5% | 757,100 | 4.9% | 19.0% | 71.1% |
| Manufacturing* | 429,000 | 10.4% | 1,400,300 | 9.1% | 30.6% | 114.6% |
| Durable Goods | 237,600 | 5.8% | 887,800 | 5.8% | 26.8% | 100.1% |
| Non-durable Goods | 191,400 | 4.7% | 512,500 | 3.3% | 37.3% | 139.7% |
| Trade, Trans. & Utilities* | 810,000 | 19.7% | 2,904,900 | 18.9% | 27.9% | 104.3% |
| Wholesale Trade | 226,900 | 5.5% | 707,600 | 4.6% | 32.1% | 120.0% |
| Retail Trade | 418,400 | 10.2% | 1,687,600 | 11.0% | 24.8% | 92.8% |
| Transportation & Utilities | 164,700 | 4.0% | 509,700 | 3.3% | 32.3% | 120.9% |
| Information | 212,700 | 5.2% | 468,800 | 3.0% | 45.4% | 169.7% |
| Financial Activities | 234,000 | 5.7% | 858,200 | 5.6% | 27.3% | 102.0% |
| Professional and Business Svcs. | 604,300 | 14.7% | 2,266,900 | 14.7% | 26.7% | 99.7% |
| Educational & Health Services | 511,500 | 12.4% | 1,752,600 | 11.4% | 29.2% | 109.2% |
| Leisure & Hospitality | 398,300 | 9.7% | 1,534,700 | 10.0% | 26.0% | 97.1% |
| Other Services | 149,400 | 3.6% | 512,000 | 3.3% | 29.2% | 109.2% |
| Government | 605,800 | 14.7% | 2,548,500 | 16.6% | 23.8% | 88.9% |
| Total | 4,110,000 | 100.0% | 15,376,200 | 100.0% | 26.7% | 100.0% |

* The indented items are subcategories of the non-indented industry.
The 2008 figures are for the month of December 2008, not the monthly average for the 12 months of 2008.
Source: State of California Economic Development Department

As indicated, Los Angeles County accounts for 26.7 percent of the state's total employment. Industries well above average employment penetration (115 percent or higher) include Non-durable Goods Manufacturing, Wholesale Trade, Transportation & Utilities, and Information.

## *Major Employers*

Based on the Los Angeles Business Journal <u>The 2008 Lists</u> publication, the largest private employers in Los Angeles County are summarized in the following chart. This list <u>excludes</u> all government employers, which are a significant portion of the total employment in Los Angeles County. The companies are listed based upon total revenues as several of the companies would not disclose (WND) the number of employees.

© 2009 CB Richard Ellis, Inc.

| Rank | Company | Revenues (Millions) | Employees | Core Business |
|------|---------|---------------------|-----------|---------------|
| | | **LARGEST PRIVATE EMPLOYERS BY REVENUE – LOS ANGELES COUNTY** | | |
| 1 | Platinum Equity LLC | $8,000 | 45,000 | Mergers, Acquisitions, and Operations |
| 2 | MDFC Holding Co. | $6,988 | 74,981 | Holiding company for Dole Food Co. and Castle & Cooke Inc. |
| 3 | Trader Joe's Co. Inc | $5,000 | WND | Specialty food and beverage retail chain |
| 4 | Capital Group Cos. | $4,800 | WND | Investment Management |
| 5 | J.F. Shea Co. Inc. | $3,429 | 3,000 | General contractor, homebuilder, heavy construction, etc. |
| 6 | Unified Western Grocers Inc. | $2,866 | WND | Retail-owned wholesale grocery distributor |
| 7 | A-Mark Financial Corp. | $2,500 | WND | Financial services, trading and marketing of precious metals, coins |
| 8 | Consolidated Electrical Distributors Inc. | $2,300 | WND | Electrical products distributor |
| 9 | Parsons | $1,990 | 11,600 | Engineering, procurement, program/construction management |
| 10 | Bentley Forbes Group Inc. | $1,567 | 102 | Commercial real estate |
| 11 | Red Chamber Group | $1,310 | 1,000 | Seafood Supplier |
| 12 | Newegg.com | $1,300 | 1,200 | Online computer, consumer electronics and communications retailer |
| 13 | World Oil Corp. | $1,225 | 875 | Petroleum refining, real estate, retail petroleum sales, etc. |
| 14 | Topa Equities Ltd. | $1,202 | 2,318 | Beverage distribution, automobile dealerships, insurance, etc. |
| 15 | ViewSonic Corp. | $1,200 | 654 | Visual display products |
| 16 | Keyes Motors Inc. | $1,124 | WND | Automotive dealerships |
| 17 | United Oil | $1,043 | 500 | Retail gas stations and convenience stores |
| 18 | Sunkist Growers Inc. | $1,005 | WND | Cooperative marketer of fresh and processed fruits |
| 19 | Forever 21 Inc. | $924 | 9,500 | Retailer of fashion apparel and accessories |
| 20 | Utility Trailer Manufacturing Co. | $915 | 3,600 | Manufacturer and distributor of semi-truck trailers |
| 21 | BCBG Max Azria Group | $900 | 10433 | Global fashion branding and retail |
| 22 | Roll International Corp. | $800 | WND | Holding company for Pom Wonderful, Fiji Water |
| 23 | John Paul Mitchell Systems | $800 | WND | Professional salon hair care manufacturer |
| 24 | ValleyCrest Cos. | $770 | 9,700 | Landscape archietecture, design-build, site development, etc. |
| 25 | Panda Restaurant Group | $759 | 14,583 | Owner/operator of restaurant chains Panda Express, Panda Inn, etc. |

Source: Los Angeles Business Journal The 2008 Lists

## *Short-Term Projections*

The local, regional and state economies are in a recession. Economic hurdles which could impact the California economy highlighted in the LAEDC in the 2009-2010 Economic Forecast, published in February 2009, include:

- New home construction is in a state of depression right now, and the pain will continue in the near future, especially in the inland areas of the state.

- Retail stores of all types are closing down and jobs are disappearing rapidly. The state's automotive dealers have been especially hard hit.

- Efforts to "green" the state's ports, as well as the looming implementation of Assembly Bill 32 (AB 32, the greenhouse gas legislation) are bringing uncertainty and higher costs to many industries.

- California's water supply likely will be short in 2009. The water level in the state's reservoirs is well below average, due to less-than-normal precipitation the past few years. Worse, environmental rulings threaten much of the state's agricultural industry and all urban areas that rely on water traversing the Sacramento-Bay Delta.

© 2009 CB Richard Ellis, Inc.

- The state government's budget deficit problem has gone from bad to worse to horrific. The financing of the state government is important to the economy as it had been a strong growth generator.

Positive forces impacting the California economy highlighted by the LAEDC include:

- Health care seems to grow in fair economic weather and foul. Demand is driven by the growing population.

- Private education is driven by the need for more education, training, and re-training to make headway in today's modern economy.

- Information will see muted growth, as some sectors (software, gaming, the internet, etc.) are growing, while others (newspaper publishing, traditional telephoning, etc.) are shrinking.

Overall, it is clear the region is going to be characterized by job losses in the short term (next two years) followed by potential growth. The current recession could deepen further, particularly if consumer spending weakens, the housing market continues to soften, or the larger U.S. economy suffers further significant contraction.

## GOVERNMENTAL FORCES

### Jurisdiction

Los Angeles County was established in 1850 and currently encompasses 4,752 square miles. Approximately 65 percent of the county is in unincorporated territory with the remaining 35 percent contained within the borders of 87 incorporated cities. A five-member Board of Supervisors controls government within Los Angeles County. The Board has executive, legislative, and quasi-judicial roles. It appoints all district heads except the assessor, district attorney, and sheriff, all of which are elected positions.

### Real Estate Taxes

In 1978, the residents of California voiced their opposition to increasing taxes through the legislative process. This major consumer "tax revolt" culminated in the passage of Proposition 13, also known as the Jarvis-Gann Initiative, which was later made into law under the provisions of Article XIII-A of the California Tax and Revenue Code. In essence, Proposition 13 determined a maximum tax rate of one percent of market value plus an increment for pre-existing bonded indebtedness. The maximum allowable increase on property assessments, and hence taxes, was set at two percent per year, except when a property sells or undergoes major construction. Properties are reassessed at market value at the time of sale.

© 2009 CB Richard Ellis, Inc.

## ENVIRONMENTAL FORCES

### *Automobile Transportation*

The Los Angeles County transportation network is dominated by an extensive freeway system. Major north/south routes include the San Diego Freeway (Interstate 405), the Golden State Freeway (Interstate 5), the Pasadena/Harbor Freeway (State Highway 110), the Long Beach Freeway (Interstate 710), and the San Gabriel River Freeway (Interstate 605). The primary north/south route is the Golden State Freeway, which traverses the entire length of the state of California.

Major east/west routes include the Foothill Freeway (Interstate 210), the Ventura Freeway (State Highway 134/US Highway 101), the Hollywood Freeway (US Highway 101), the Santa Monica-San Bernardino Freeway (Interstate 10), the Pomona Freeway (State Highway 60), the Century Freeway (Interstate 105), and the Artesia Freeway (State Highway 91). The primary east/west route is the Santa Monica-San Bernardino Freeway, which extends from the Pacific Ocean to the Arizona State line and beyond.

The Los Angeles County Metropolitan Transit Authority (MTA) is in the process of completing a 25-year blueprint for freeway and mass transit projects in order to alleviate growth-related congestion. Projections by the MTA are that the average speed on most area freeways during peak morning commuting hours will decline from 34 to 20 (or less) miles per hour over the next 25 years. The primary cause of this slowdown is an increase in population and employment combined with an estimate that 73 percent of all commuters represent motorists traveling alone.  The passing of Measure R, which increases the county's sales tax by 0.5 percent in July 2009, is anticipated to increase funds for capital projects to alleviate peak commuting traffic.

### *Rail Service*

Rail freight service is provided by numerous carriers and is available throughout the Southern California region. Passenger rail service is available on a more limited basis, but is being expanded through the development of a regional passenger train system. All commuter rail lines use Union Station in Downtown Los Angeles as their hub (with transfers to the other rail systems and bus lines).

Completed portions of this system are: the Blue Line (a light rail train from Downtown Los Angeles to Downtown Long Beach); the Red Line (a subway from Downtown Los Angeles to North Hollywood); the Green Line (a light rail train from the Los Angeles International Airport area to Norwalk); and the Gold Line (Union Station to Pasadena). The preceding lines serve locations proximate to Downtown Los Angeles and are generally served by small trains with relatively frequent departure schedules.

© 2009 CB Richard Ellis, Inc.

Near term expansions of the light rail lines include a branch of the Gold Line from Union Station to East Los Angeles and the proposed Expo Line (Exposition Park to Culver City), both of which are under construction. The projected completions of construction dates are late 2009 and 2010, respectively.

The wider region is served by the more conventional MetroRail trains. The MetroRail lines extend to Oxnard in Ventura County, Lancaster in Los Angeles County, San Bernardino in San Bernardino County, Riverside in Riverside County, and Oceanside in San Diego County. Amtrak also provides commuter service from San Diego, Orange, and Ventura Counties.

### Los Angeles International Airport

Los Angeles International Airport (LAX) is the dominant passenger and airfreight facility in the Southern California region. While there are regional airports in the other areas of Los Angeles County and the adjacent counties, their passenger and airfreight volumes are substantially lower than LAX. Efforts to divert traffic from LAX to the regional facilities have largely been unsuccessful. Historical LAX volume statistics by airport categories are summarized in the following chart.

| LAX STATISTICS | | | | |
|---|---|---|---|---|
| Year | Passengers | Annual % Change | Air Cargo | Annual % Change |
| 1999 | 64,279,813 | - - | 1,884,526 | - - |
| 2000 | 67,303,182 | 4.7% | 2,001,295 | 6.2% |
| 2001 | 61,606,253 | -8.5% | 1,778,151 | -11.1% |
| 2002 | 56,223,843 | -8.7% | 1,869,932 | 5.2% |
| 2003 | 54,982,838 | -2.2% | 1,924,148 | 2.9% |
| 2004 | 60,704,568 | 10.4% | 2,022,911 | 5.1% |
| 2005 | 61,489,523 | 1.3% | 2,048,289 | 1.3% |
| 2006 | 61,041,066 | -0.7% | 2,022,687 | -1.2% |
| 2007 | 62,438,583 | 2.3% | 2,038,325 | 0.8% |
| 2008 | 59,815,646 | -4.2% | 1,796,543 | -11.9% |
| Annual % Change | | | | |
| 1999-2008 | | -0.9% | | -0.6% |
| 2003-2008 | | 1.7% | | -1.4% |
| Source: Los Angeles World Airports | | | | |

As shown, passenger and air cargo volume peaked in 2000 and then declined significantly during the 2001 economic recession and following the September 11, 2001 terrorist attacks. Air cargo recovered and stabilized at approximately 2.0 million tons annually from 2004 to 2007. However, air cargo volume declined notably in 2008 due to the slowing of the national, regional, and international economies. Passenger volume posted generally improving levels from 2004 to 2007, but declined in 2008 due to the downturn in the national, regional, and international economies.

© 2009 CB Richard Ellis, Inc.

Based on the article, "Another Grand Plan for LAX" published in the Los Angeles Times California section on November 18, 2008, plans were announced for the first significant renovation since 1984. The primary item is a face lift of the Tom Bradley International Airport at a cost of $5.0 to $6.0B to be completed by 2013. However, major renovations have been attempted at various times since 2000 and lawsuits and opposition from residents stalled all prior efforts.

On a regional basis, the Federal Aviation Administration is projecting regional air passenger volume to increase from 98 to 180 million over the next 20 years. Air cargo will grow from 3.0 tons to 9.0 million tons over the next 15 years. To meet these future capacities, there are planned expansions of Ontario International Airport (in San Bernardino County) as well as other regional airports. To facilitate this, the Los Angeles Board of Airport Commissioners announced plans in late 2008 to create an Office of Regionalism. Most of the regional airport expansions are facing significant local opposition and there will likely be limitations on the number of take-offs and landings. Clearly, meeting the future capacity needs in the region will be a challenging issue.

### Port Activity

The Ports of Los Angeles and Long Beach, while adjacent to each other, are operated as separate entities. On a regional basis, the ports are generally considered a single economic entity. Together, the ports and their related trade activities form a cornerstone of the Los Angeles economy. Due to the significant cargo volumes and economic contributions to the regional economy, both ports are planning expansions and capital improvements designed to increase volume and efficiency.

In addition to the capital improvements at each port, the two adjacent facilities jointly worked on facilitating the development of the Alameda Corridor, a 20-mile access route that links the two ports with major transcontinental rail facilities in Downtown Los Angeles. Improvements on the Alameda Corridor largely consisted of grade-separated rail tracks (dramatically reducing the number of street crossings) and additional truck routes. The total cost of this project was $2.4 billion. Approximately half of these costs were underwritten by the ports and by federal, state, and county sources; the remainder was in the form of a federal loan and bonds. The project was completed in early 2002.

In general, activity at the ports is strong and the potential for continued growth is considered excellent due to the increasingly trade-based economy. Details for each individual port are presented on the following paragraphs.

### Port of Los Angeles

The Port of Los Angeles totals approximately 7,500 acres (including 3,300 acres of sheltered water). It is physically the larger of the two ports. Statistics for the Port of Los Angeles are summarized in the following chart.

© 2009 CB Richard Ellis, Inc.

## THE PORT OF LOS ANGELES STATISTICS

| | Twenty-Foot Equivalent Units (TEUs) | | | | | |
| Year | Inbound Loaded | Outbound Loaded | Total Loaded | Total Empty | % Empty | % Change (Loaded) |
|---|---|---|---|---|---|---|
| 2000 | 2,492,546 | 984,651 | 3,477,197 | 1,402,232 | 28.7% | N/A |
| 2001 | 2,683,657 | 1,037,795 | 3,721,452 | 1,462,068 | 28.2% | 7.0% |
| 2002 | 3,232,411 | 1,093,807 | 4,326,218 | 1,779,646 | 29.1% | 16.3% |
| 2003 | 3,814,473 | 1,163,345 | 4,977,818 | 2,201,122 | 30.7% | 15.1% |
| 2004 | 3,940,420 | 1,129,880 | 5,070,300 | 2,251,140 | 30.7% | 1.9% |
| 2005 | 3,881,326 | 1,171,231 | 5,052,557 | 2,432,068 | 32.5% | -0.3% |
| 2006 | 4,408,185 | 1,423,620 | 5,831,805 | 2,638,048 | 31.1% | 15.4% |
| 2007 | 4,410,170 | 1,607,643 | 6,017,813 | 2,337,226 | 28.0% | 3.2% |
| 2008 | 4,138,590 | 1,782,502 | 5,921,092 | 1,928,893 | 24.6% | -1.6% |
| Source: Port of Los Angeles | | | | | | |

Loaded volume declined in 2008 as the economy weakened (it had only declined once in the prior seven years). The top imports are furniture, apparel, toys and sporting goods, vehicle and vehicle parts, and electronic products. The top five exports are paper products, fabrics (including raw cotton), animal feeds, synthetic resins, and fruits and vegetables. The top five trading partners are China, Japan, Taiwan, South Korea, and Thailand.

In addition to cargo, the Port of Los Angeles houses the largest passenger facilities in the region. A total of 12 cruise lines use the port.

*Port of Long Beach*

The Port of Long Beach encompasses approximately 7,000 acres (including 4,000 acres of sheltered water). Statistics for the Port of Long Beach are summarized in the following chart.

## THE PORT OF LONG BEACH STATISTICS

| | Twenty-Foot Equivalent Units (TEUs) | | | | | |
| Year | Inbound Loaded | Outbound Loaded | Total Loaded | Total Empty | % Empty | % Change (Loaded) |
|---|---|---|---|---|---|---|
| 1999 | 2,317,050 | 989,221 | 3,306,271 | 1,102,209 | 25.0% | 7.7% |
| 2000 | 2,456,188 | 1,044,353 | 3,500,541 | 1,100,246 | 23.9% | 5.9% |
| 2001 | 2,420,697 | 952,844 | 3,373,531 | 1,089,428 | 24.4% | -3.6% |
| 2002 | 2,452,691 | 855,286 | 3,307,977 | 1,218,388 | 26.9% | -1.9% |
| 2003 | 2,409,577 | 904,539 | 3,314,116 | 1,344,008 | 28.9% | 0.2% |
| 2004 | 2,987,980 | 1,007,913 | 3,995,893 | 1,783,959 | 30.9% | 20.6% |
| 2005 | 3,346,054 | 1,221,419 | 4,567,473 | 2,142,345 | 31.9% | 14.3% |
| 2006 | 3,719,680 | 1,290,843 | 5,010,523 | 2,279,842 | 31.3% | 9.7% |
| 2007 | 3,704,593 | 1,574,241 | 5,278,834 | 2,033,631 | 27.8% | 5.4% |
| 2008 | 3,189,363 | 1,687,051 | 4,876,414 | 1,611,402 | 24.8% | -7.6% |
| Source: Port of Long Beach | | | | | | |

© 2009 CB Richard Ellis, Inc.

Container volume activity increased significantly from 2003 thru 2007. This increase is partly attributed to a shift in the type of imports and exports, from higher end machinery to consumer goods, which has enabled the port's growth to significantly outpace the Port of Los Angeles. Volume declined significantly in 2008 as the economy weakened.

Based on the article, "Ports Push Expansion Despite Rocky Economy" published in the Los Angeles Times Business section on December 15, 2008, plans were announced for more than $2B in capital improvements. Proposed improvements include replacing the existing cruise ship terminal and a 10-year $750M project to combine two terminals and make them more environmentally efficient.

## SUMMARY

California has historically been the dominant economic state in the Western United States. Trends in the state have typically mirrored the nation, although it has generally followed, versus led, the economic cycles. The State of California, Southern California region, and Los Angeles County economies are all expected to contract in 2009. Strong growth is not projected until 2011. The future impact on commercial and residential real estate is unknown, which is impacting current investment decisions. Specific locations within the region are experiencing varying levels of decline and these adverse economic conditions have been considered.

© 2009 CB Richard Ellis, Inc.

## NEIGHBORHOOD ANALYSIS



## CITY OF LOS ANGELES

The subject property is located in the city of Los Angeles, in an industrial area, located southeast of Downtown Los Angeles and north of the city of Vernon. Land use in the immediate area of the subject property is dominated by industrial facilities. The subject property is part of the city of Los Angeles Central City North Community Plan which is part of the General Plan of the city of Los Angeles. A detailed discussion of the Central City North Community Plan is discussed below.

### *Central City North Community Plan*

Central City North contains 2,005 acres. The plan area is adjacent to Downtown Los Angeles and is bounded by the Los Angeles River to the east, the City of Vernon to the south, Alameda Street, Cesar Chavez Avenue, Sunset Boulevard, and Marview Avenue to the west, and Stadium Way, Lilac Terrace, and North Broadway to the north. The plan area is surrounded by the communities of Silverlake-Echo Park, Central City, Boyle Heights, and Northeast Los Angeles.

Central City North consists of a combination of grid and curvilinear streets and includes both the industrial district east of Alameda Street from the Santa Ana Freeway south to the City of Vernon and the largely commercial and residential Chinatown district north of the Hollywood Freeway.

© 2009 CB Richard Ellis, Inc.

The low-rise commercial district that comprises Chinatown consists of a mix of low rise buildings with pedestrian oriented storefronts along segments of Hill Street and Broadway.

Industrial development north of the 101 Freeway surrounds the Chinatown commercial district. The entire area south of the 101 Freeway between Alameda Street and the Los Angeles River (and railroad lines) is a major industrial district, consisting of a variety of different industrial activities.

The Alameda Corridor has traditionally been a center of commercial and transit activity in this planning area, with rail lines extending from Union Station to the harbor area. Cottage and light industry have adjoined the corridor, with limited residential areas to accommodate the work force. In recent years the area has seen an increase in the conversion of industrial buildings to artists-in-residence and studios.

Central City North includes the cultural centers for three of the regions most prominent ethnic groups. The plan area encompasses Chinatown, parts of Little Tokyo, and parts of the original Mexican pueblo. Ironically, the majority of each of the major ethnic populations that settled Central City North now lives outside the plan area, yet each regards the original locations as the heart of their heritage in Los Angeles. The 1990 Census indicates that 33% of the population is Asian, 32% is Latino, 20% is African American, 10% is Anglo, and 5% is other.

The area is comprised of seven subareas, each with its own identity, described as follows:

**Figueroa Terrace** is bounded by Stadium Way, Lilac Terrace, Marview Avenue, Sunset Boulevard, and the Pasadena Freeway. This neighborhood is characterized by high to medium density multi-family residential, especially along Figueroa Terrace. The majority of these residential projects have been built in the last decade and can be seen from the Hollywood Freeway. The former Metropolitan Water District headquarters building is also located in this part of Central City North along Sunset Boulevard.

**Alpine Hill** is bounded by Yale Street, the Pasadena Freeway, and Cesar Chavez Avenue. This small section of Central City North is predominantly low and medium density residential apartments with small scale commercial along Cesar Chavez Avenue. The Community Redevelopment Agency manages several apartment complexes for low income residents in this area.

**Chinatown** is bounded by N. Main Street, Bernard Street, the Pasadena Freeway, Yale Street, and Cesar Chavez Avenue. Predominantly commercial, this section is the commercial hub of Central City North. Asian restaurants and businesses dominate the major arteries of Broadway, Spring Street, and hill Street. There are residential complexes mixed in with commercial along the western boundaries of this neighborhood. An MTA Gold Line Station has been constructed near the intersection of N. Spring Street and College Street and is part of the Angels Walk Pedestrian District Plan. The Community

© 2009 CB Richard Ellis, Inc.

Redevelopment Agency also has a majority of their projects in this area both residential and large commercial uses.

**North Industrial** is bounded by Bernard Street, N. Main Street, Elysian Park, and the Los Angeles River. This area is the site of the large Cornfield/Bullring site formerly a Southern Pacific Railroad yard. The MTA also owns large tracts of land in this area for future light rail uses. There are some residential uses west of the Cornfield site along Broadway, but the majority of the land uses are industrial and warehousing.

**Government Support** is bounded by Ducommon Street, the Los Angeles River, N. Main Street, and Alameda Street. City and County uses dominate this neighborhood. The Men's Central jail, Piper Technical Center, DWP yards and the Alameda District Plan are all a part of this area. The William Mead Housing complex is located off Main Street and is the only housing component in this area.

**Artists-in-Residence District** is bounded by First Street, the Los Angeles River, Sixth Street, and Alameda Street. This area located just outside Little Tokyo boundaries, is primarily made up of old warehouses now converted to artists lofts and studios. The Central City North Community plan encourages the continued and expanded development of a thriving artists-in-residence community in the plan and proposed redevelopment areas.

**South Industrial** is bounded by the City of Vernon, the Los Angeles River, Third Street, and Alameda Street. Industrial uses dominate this section of Central City North with large warehouses, truck and railroad yards. The Alameda Corridor terminates in this area and connects the Ports of Los Angeles and Long Beach with Downtown Los Angeles. The subject property is located in this area.

The most significant planning land use issues for industrial properties and opportunities facing the Central City North community are as follows.

1. Lack of adequate access to industrial areas due to outdated street design and circulation patterns;

2. Intrusion of commercial and residential uses into previously industrial areas; and

3. Outdated warehouse and industrial facilities that can no longer accommodate modern technology.

The Central City North Community Plan has one of the highest concentrations of industrially designated land use plans in the city, occupying some 1,180 acres or 60% of the entire Plan. The entire area south of the 101 Freeway between Alameda Street and the Los Angeles River is a major industrial district, consisting of a variety of different industrial activities. Industrial development north of the 101 Freeway surrounds the Chinatown commercial district, including the vacant 55 acre Cornfield/Bullring site.

© 2009 CB Richard Ellis, Inc.

The area around Union Station and just south of the 101 Freeway has transformed from industrial to governmental uses. Since the adoption of the Public Facility (PF) zone and designation, there has been an incremental loss of industrial land in Central City North. The area north of The 101 Freeway has lost approximately 106 acres to the PF zone, and the area south of the 101 Freeway has lost nearly 63 acres since the original Plan. With the adoption of the Alameda District Specific Plan, another 52 acres of industrial was re-designated from industrial to commercial, and the Mangrove Estates Project just east of Little Tokyo has also converted 10 acres of industrial to commercial. The Community Redevelopment Agency has determined that there may be a need for designating the entire Plan area south of First Street as Redevelopment Project Areas. This is necessary since the existing industrial lands are in older areas that pose unique problems and disadvantages.

Many of the industrial buildings in Central City North lack the design and amenities of the newer industrial park developments in adjacent cities. The industrial areas of Central City North are characterized by smaller parcels, piecemeal development, and substandard streets, restricting the potential for site expansion required by newer industries. In spite of these disadvantages, the industrial sector needs to be encouraged and protected. Attempts should be made to attract new employment generating industries.

The main goal of the Central City North Plan as it pertains for industrial uses is to provide for sufficient land for a variety of industrial uses with maximum employment opportunities which are safe for the environment and the work force and which have minimal adverse impact on adjacent uses.

## DEMOGRAPHICS

Selected neighborhood demographics in the subject's Los Angeles zip code (90023) area and Los Angeles County are shown in the following table:

© 2009 CB Richard Ellis, Inc.

## SELECTED NEIGHBORHOOD DEMOGRAPHICS

| 2640 E. Washington Boulevard<br>Los Angeles, CA 90023 | Radius 1.0<br>Mile | Radius 3.0<br>Mile | Radius 5.0<br>Mile |
|---|---|---|---|
| **Population** | | | |
| 2013 Population | 9,932 | 403,329 | 1,324,192 |
| 2008 Population | 9,412 | 380,678 | 1,247,831 |
| 2000 Population | 8,807 | 349,387 | 1,142,737 |
| 1990 Population | 9,559 | 339,250 | 1,119,707 |
| Growth 2008-2013 | 5.52% | 5.95% | 6.12% |
| Growth 2000-2008 | 6.87% | 8.96% | 9.20% |
| Growth 1990 - 2000 | -7.87% | 2.99% | 2.06% |
| **Households** | | | |
| 2013 Households | 2,138 | 97,938 | 343,070 |
| 2008 Households | 2,017 | 92,073 | 323,955 |
| 2000 Households | 1,879 | 83,717 | 297,068 |
| 1990 Households | 1,990 | 81,542 | 289,069 |
| Growth 2008-2013 | 6.00% | 6.37% | 5.90% |
| Growth 2000-2008 | 7.34% | 9.98% | 9.05% |
| Growth 1990 - 2000 | -5.58% | 2.67% | 2.77% |
| **Income** | | | |
| 2008 Median Household Income | $29,826 | $29,180 | $29,602 |
| 2008 Estimated Average Household Income | $41,413 | $41,466 | $41,766 |
| 2007 Estimated Per Capita Income | $9,505 | $10,978 | $11,270 |
| Age 25+ College Graduates - 2008 | 350 | 15,698 | 65,567 |
| Age 25+ Percent College Graduates - 2008 | 6.9% | 7.4% | 9.4% |

Source: Claritas

## IMMEDIATE SURROUNDINGS

The subject property is located on the south side of Washington Boulevard between Santa Fe Avenue and Soto Street. The immediate area around the subject property is dominated by industrial uses including industrial buildings, storage yards, concrete batch plants, the Los Angeles River, and rail lines. Newer industrial development, including cold storage buildings with significant amounts of freezer space, has occurred along Washington Boulevard to the east of the subject property.

The subject is bounded to the north by Washington Boulevard, a major east/west thoroughfare. On the north side of the street is a City of Los Angeles Bureau of Sanitation truck yard. Continuing north is a Union Pacific railroad yard and additional industrial development flanking the west side of the Los Angeles River.

© 2009 CB Richard Ellis, Inc.

Immediately west of the subject property are two sets of Union Pacific rail lines. The rail lines are situated on an elevated plateau that overlooks the subject site. Continuing west is an industrial storage lot and older industrial development on the north and south sides of East 24th Street. On the south side of East 24th Street is a refuse facility.

South of the subject property are two sets of Union Pacific rail lines. Continuing south are a City of Los Angeles waste processing center and additional industrial development. The city of Vernon is located south of 25th Street.

Immediately east of the subject property is a vacant strip of land bordering the west side of the Los Angeles River and a Southern California Edison power line easement area. There is also an elevated railroad bridge deck a portion of which traverses over the northeast corner of the subject property. Continuing east on the east side of the Los Angeles rive is additional industrial development and Soto Street, a major north/south commercial street in the neighborhood.

### Conclusion and Relevance to the Subject Property

The subject property is located in a mature and stable industrial neighborhood with adequate municipal and community services. Freeway access is considered average. There is a shortage of vacant industrial land in the area. The majority of the industrial development to the west of the subject is older with new development occurring through the demolition of older industrial buildings and construction of new industrial properties. Newer industrial development is located along Washington Boulevard to the east of the subject, including cold storage buildings with a high concentration of freezer space. The neighborhood to the east, in the community of Boyle Heights, and to the south, in the city of Vernon, is becoming dominated by food distributors.

In the local neighborhood, and south in the city of Vernon, there is a high concentration of refrigerated warehouse facilities and food processing facilities. The subject's location southeast of Downtown Los Angeles, in an area with lower land prices, will allow for development of produce units that will be offered at lower rental rates than in the core Downtown Los Angles produce district. Over the next several years it is anticipated that other older properties in the area will be demolished for new construction of modern industrial buildings, although the timing of this redevelopment is somewhat uncertain due to the current economic uncertainty.

© 2009 CB Richard Ellis, Inc.

# MARKET ANALYSIS

The market analysis includes a description of building types, an overview of vacancy and rental rate trends, and investment parameters for the Los Angeles County industrial market. Occupancy characteristics in the local market are also summarized. The discussion is based on information obtained from CoStar Comps, Inc., Torto Wheaton Research (TWR) Office Outlook, and CBRE.

One significant item in this analysis which should be clarified is the difference between "availability" and "vacancy" as used by the two primary sources: TWR and CBRE. TWR typically includes all "available" space in the occupancy analysis (sublease space, occupied space being pre-leased, etc.), while the CBRE statistics only include vacant buildings in estimating vacancy.

## TYPES OF BUILDINGS

According to the Marshall Valuation Service (via Calculator Method Section 14, Page 1 2006), the following property definitions are applicable for industrial buildings:

> *General:* Industrial buildings designed for manufacturing processes. An average amount of office space (4-12 percent) commensurate with the quality of the building is included.

> *Light Industrials:* Typical of industrial parks and may have 15-25 percent office build-out.

> *Engineering and Research and Development:* Industrial buildings which have larger amounts of divided and finished space, between 20-80 percent … the so-called best hi-tech, research and development and service center structures will approach good office buildings in cost, with many partitions, high cost mechanical, and fine detail.

> *Computer Centers:* Are electronic data processing plants, including ancillary offices.

> *Warehouses:* Designed primarily for storage with an amount of office space (3-12 percent) commensurate with the quality of the building.

> *Cold Storage:* Facilities designed to keep stored commodities at various temperature levels. Some production or process areas are included in the better quality structures.

> *Transit Warehouses (Truck Terminals):* Facilities designed for temporary closed storage, freight segregation, and loading.

The subject is a produce/cold storage building that is configured for occupancy on a multi-tenant basis.

© 2009 CB Richard Ellis, Inc.

## LOS ANGELES COUNTY

### *TWR Market Data*

Information on the Los Angeles County industrial market as reported in the Torto Wheaton Research (TWR) Trends/Forecast Report for Fourth Quarter 2008, or Spring 2009 as labeled by TWR, is shown in the following chart. The data includes historical and forecast industrial stock, completions, availability rate, net absorption and the TWR rent index.

| | | | | Net | | |
|---|---|---|---|---|---|---|
| Year | Stock (sf x 1,000) | Completions (sf x 1,000) | Availability Rate | Absorption (sf x 1,000) | TWR Rent Index - $/SF/Mo | TWR Rent Inflation - % |
| **LOS ANGELES COUNTY INDUSTRIAL MARKET** | | | | | | |
| 1990 | 810,380 | 10,744 | 9.1% | (11,820) | $0.44 | 0.2% |
| 1991 | 816,840 | 6,460 | 10.8% | (8,311) | $0.42 | -4.8% |
| 1992 | 819,990 | 3,150 | 11.7% | (4,721) | $0.38 | -8.8% |
| 1993 | 822,049 | 2,059 | 11.5% | 3,259 | $0.36 | -5.1% |
| 1994 | 822,828 | 779 | 9.5% | 17,002 | $0.37 | 3.7% |
| 1995 | 824,379 | 1,551 | 8.8% | 7,521 | $0.39 | 4.9% |
| 1996 | 826,383 | 2,004 | 8.2% | 6,587 | $0.40 | 2.8% |
| 1997 | 831,379 | 4,996 | 6.8% | 16,347 | $0.42 | 4.8% |
| 1998 | 840,396 | 9,017 | 5.2% | 21,402 | $0.46 | 10.3% |
| 1999 | 854,698 | 14,302 | 4.8% | 16,527 | $0.51 | 10.4% |
| 2000 | 867,521 | 12,823 | 4.8% | 12,048 | $0.55 | 7.5% |
| 2001 | 879,328 | 11,807 | 7.3% | (10,283) | $0.56 | 1.8% |
| 2002 | 887,512 | 8,184 | 6.9% | 10,877 | $0.57 | 1.6% |
| 2003 | 894,267 | 6,755 | 6.5% | 9,472 | $0.58 | 0.9% |
| 2004 | 903,314 | 9,047 | 5.9% | 13,575 | $0.58 | 1.4% |
| 2005 | 911,270 | 7,956 | 4.9% | 16,726 | $0.62 | 6.0% |
| 2006 | 918,290 | 7,020 | 4.5% | 10,630 | $0.64 | 3.4% |
| 2007 | 921,741 | 3,451 | 4.6% | 2,179 | $0.68 | 6.1% |
| 2008 | 923,765 | 2,024 | 5.5% | (7,058) | $0.70 | 3.2% |
| 2009 | 926,717 | 2,952 | 6.8% | (9,511) | $0.70 | 0.4% |
| 2010 | 931,438 | 4,720 | 8.8% | (14,084) | $0.70 | -0.5% |
| 2011 | 935,826 | 4,388 | 8.6% | 6,138 | $0.68 | -2.5% |
| 2012 | 940,367 | 4,541 | 6.6% | 22,777 | $0.69 | 0.5% |
| 2013 | 946,351 | 5,984 | 5.0% | 21,206 | $0.72 | 5.1% |
| 2014 | 954,145 | 7,795 | 4.4% | 12,572 | $0.77 | 7.2% |
| Source: TWR Outlook Spring 2009 | | | | | | |

Historical trends in the Los Angeles County industrial market supported by the TWR statistics are:

- New industrial construction exceeded ten million square feet annually between 1999 and 2001 as a result of strong net absorption in the prior five years.

- New industrial deliveries slowed as the availability rate increased to 7.3 percent in 2001 as the region was impacted by a recession.

- New deliveries have been less than ten million square feet per year since 2002.

- The availability rate declined on an annual basis from 2001 to 2006, but increased moderately in 2008.

© 2009 CB Richard Ellis, Inc.

- Rental rates have increased on an annual basis since 1994. The compound growth rate between 1994 and 2008 was 4.7 percent per year.

TWR is projecting a soft market in 2009 and 2010 due to negative net absorption. Net positive absorption is projected to recover in 2011 and strengthen in 2012 and 2013. As a result, the availability rate is projected to increase to 8.8 percent by year-end 2010, but then decline steadily to 4.4 percent in 2014. Rental growth is projected to be modest or negative from 2009 to 2012, but then recover strongly in 2013 and 2014.

*TWR Market Data – Five Most Recent Quarters*

Information from the Los Angeles Market Trends Forecast from the Torto Wheaton Research (TWR) for the five most recent quarters is shown in the following table.

| LOS ANGELES COUNTY INDUSTRIAL MARKET BY QUARTER | | | | | | |
|---|---|---|---|---|---|---|
| Year/Qtr | Stock (sf x 1,000) | Completions (sf x 1,000) | Availablilty Rate | Net Absorption (sf x 1,000) | Avg. Asking Gross Rent/SF/MO | Percent Change |
| 2007.4 | 921,741 | 1,576 | 4.6% | 1,840 | $0.6783 | 3.0% |
| 2008.1 | 922,305 | 564 | 4.9% | (2,638) | $0.6933 | 2.2% |
| 2008.2 | 922,610 | 305 | 5.4% | (3,968) | $0.6933 | 0.0% |
| 2008.3 | 923,212 | 602 | 5.4% | 603 | $0.7000 | 1.0% |
| 2008.4 | 923,765 | 553 | 5.5% | (1,055) | $0.7000 | 0.0% |
| Source: TWR Outlook Spring 2009 | | | | | | |

As shown, the availability rate has increased steadily over the past five quarters, and rental growth has been modest.

*TWR Submarket Information*

TWR Research divides the Los Angeles County industrial market into seven submarkets. This information is from the TWR Spring Outlook 2009, the most recent report published. The following tables provide a summary of market statistics by submarket (overall) and by building type (manufacturing space, warehouse space, and research & development space). This information has been included as it is the only source which divides the property data into these different asset classes. The subject property is within the Downtown Los Angeles market, which includes the major markets of Downtown Los Angeles, Greater Commerce, and Greater Vernon.

© 2009 CB Richard Ellis, Inc.

| LOS ANGELES COUNTY - MARKET SNAPSHOT TWR OUTLOOK SPRING 2009 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Submarket | Inventory (SF x 1000) | Share of Market (%) | Completions 2008 (SF x 1000) | Net Absorption 2008 (SF x 1000) | Availability Rate 4Q 2008 (BPS) | Asking Rents 4Q 2008 ($/SF/YR) | Net or Gross |
| Antelope Valley | 5,735 | 0.6% | 35 | -211 | 13.7% | $7.05 | Net |
| **Central Los Angeles** | **286,058** | **31.0%** | **700** | **-1,494** | **4.7%** | **$6.43** | **Gross** |
| Mid-Counties | 100,047 | 10.8% | 102 | -2,069 | 6.2% | $6.77 | Net |
| San Fernando Valley | 137,309 | 14.9% | 250 | -258 | 5.1% | $9.44 | Net |
| San Gabriel Valley | 158,046 | 17.1% | 232 | -2,097 | 6.6% | $7.83 | Gross |
| Santa Clarita Valley | 19,286 | 2.1% | 107 | 284 | 10.7% | $7.71 | Net |
| South Bay | 217,284 | 23.5% | 598 | -1,213 | 5.1% | $8.27 | Net |
| Total Los Angeles Co. | 923,765 | 100.0% | 2,024 | -7,058 | 5.5% | $7.72 | Net |
| Source: TWR Outlook Spring 2009 | | | | | | | |

The total availability rates by market area vary significantly. The relatively low availability rates in the Central Los Angeles, Mid-Counties, San Fernando Valley, and South Bay markets reflect the established nature of these markets. The relatively high availability rates in the Antelope Valley and Santa Clarita Valley reflect the fact these markets are relatively new industrial locations and have experienced more significant recent growth in inventory on a percentage increase basis.

| LOS ANGELES COUNTY - AVAILABILITY PROFILE TWR OUTLOOK SPRING2009 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Inventory | | Total Availability | | Mfg Availability | | Warehouse Availability | | R&D Availability | |
| Submarket | Total (SF x 1000) | Occupied (SF x 1000) | Current (%) | Prior (%) | Current (%) | Prior (%) | Current (%) | Prior (%) | Current (%) | Prior (%) |
| Antelope Valley | 5,735 | 4,949 | 13.7% | 12.1% | 0.0% | 0.0% | 19.4% | 17.3% | 0.0% | 0.0% |
| **Central Los Angeles** | **286,058** | **272,478** | **4.7%** | **5.1%** | **3.9%** | **4.2%** | **6.2%** | **6.5%** | **0.0%** | **0.0%** |
| Mid-Counties | 100,047 | 93,818 | 6.2% | 5.5% | 7.0% | 6.4% | 6.2% | 5.5% | 3.8% | 3.0% |
| San Fernando Valley | 137,309 | 130,287 | 5.1% | 5.0% | 5.0% | 5.0% | 5.3% | 5.2% | 4.3% | 4.3% |
| San Gabriel Valley | 158,046 | 147,601 | 6.6% | 5.6% | 5.6% | 5.0% | 7.2% | 6.0% | 2.9% | 2.3% |
| Santa Clarita Valley | 19,286 | 17,228 | 10.7% | 10.0% | 8.0% | 8.3% | 12.8% | 11.5% | 5.3% | 5.3% |
| South Bay | 217,284 | 206,248 | 5.1% | 5.2% | 3.7% | 3.7% | 5.6% | 6.7% | 3.9% | 4.7% |
| Total Los Angeles Co. | 923,765 | 872,609 | 5.5% | 5.4% | 4.3% | 4.4% | 6.6% | 6.3% | 4.0% | 3.9% |
| Source: TWR Outlook Spring 2009 | | | | | | | | | |

By property type, the availability rates range from a low of 4.0 percent for R&D space to a high of 6.6 percent for warehouse space. The manufacturing sector shows a range in availability rates from a low of no availability in the Antelope Valley to a high of 8.0 percent in the Santa Clarita Valley. The warehouse sector shows a range in availability rates from a low of 5.3 percent in the San Fernando Valley to a high of 19.4 percent in the Antelope Valley. The R&D sector shows a range in availability rates from a low of no availability in the Antelope Valley and Central Los Angeles to a high of 5.3 percent in the Santa Clarita Valley.

### CBRE Market Data

Data from the CBRE Los Angeles MarketView Report – Fourth Quarter 2008 is shown in the following chart. The subject property is located in the Central Los Angeles market.

© 2009 CB Richard Ellis, Inc.

| LOS ANGELES COUNTY INDUSTRIAL MARKET STATISTICS BY MARKET AREA | | | | | | |
|---|---|---|---|---|---|---|
| Market Area | Net Rentable Area (SF) | Vacancy Rate | Availability Rate | 4Q 2008 Net Absorp. (SF) | SF Under Construction | Average Ask Rent ($/SF/Mo.) |
| Central Los Angeles | | | | | | |
| Greater Commerce | 83,869,729 | 2.0% | 5.7% | 180,899 | 536,946 | $0.57 |
| Greater Vernon | 75,183,375 | 2.0% | 4.6% | -504,381 | 11,720 | $0.65 |
| **Greater Downtown Los Angeles** | **130,836,530** | **1.8%** | **4.0%** | **-852,874** | **107,174** | **$0.60** |
| Total Central Los Angeles | 289,889,634 | 1.9% | 4.6% | -1,176,356 | 655,840 | N/A |
| Mid-Counties | 107,166,945 | 2.8% | 5.7% | -308,291 | 106,995 | $0.63 |
| Greater San Fernando Valley | 168,877,765 | 1.9% | 6.1% | 235,839 | 233,989 | $0.79 |
| San Gabriel Valley | 142,642,474 | 2.7% | 6.1% | -329,567 | 45,000 | $0.61 |
| South Bay | 218,032,786 | 2.7% | 5.5% | -224,383 | 549,124 | $0.67 |
| Los Angeles County Total | 926,609,604 | 2.3% | 5.5% | -1,802,758 | 1,590,948 | $0.66 |
| Source: CBRE Los Angeles MarketView Report - Fourth Quarter 2008 | | | | | | |

Asking rents roughly correlate to the age and orientation of buildings in the market areas. For example, the Commerce/Vernon/Downtown Los Angeles market has a higher concentration of older industrial facilities that are generally less desirable and therefore generate lower rents. Conversely, the Greater San Fernando Valley market has a higher concentration of newer R&D buildings that generate premium rents.

### Historical Vacancy Rate Trends

The following chart illustrates the historical vacancy rate trends by market area from the CBRE Los Angeles MarketView Report – Fourth Quarter 2008.

| HISTORICAL VACANCY RATES BY MARKET AREA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Market Area | 4Q01 | 4Q02 | 4Q03 | 4Q04 | 4Q05 | 4Q06 | 4Q07 | 4Q08 |
| Central Los Angeles | | | | | | | | |
| Greater Commerce | 5.4% | 3.3% | 1.9% | 3.2% | 0.7% | 1.0% | 1.1% | 2.0% |
| Greater Vernon | 3.3% | 1.6% | 0.6% | 1.1% | 0.7% | 0.3% | 0.5% | 2.0% |
| **Greater Downtown LA** | **1.9%** | **1.4%** | **0.5%** | **1.1%** | **0.4%** | **0.3%** | **0.8%** | **1.8%** |
| Total Central Los Angeles | 3.3% | 2.0% | 0.9% | 1.7% | 0.6% | 0.5% | 0.9% | 1.9% |
| Mid-Counties | 2.5% | 3.0% | 3.7% | 4.1% | 2.8% | 1.6% | 1.7% | 2.8% |
| Greater San Fernando Valley | 4.6% | 4.6% | 4.6% | 2.5% | 2.2% | 1.6% | 1.7% | 1.9% |
| San Gabriel Valley | 2.1% | 1.7% | 1.7% | 1.2% | 1.3% | 1.4% | 1.5% | 2.7% |
| South Bay | 5.0% | 3.6% | 3.6% | 2.3% | 2.1% | 1.9% | 2.5% | 2.7% |
| Los Angeles County Total | 3.7% | 2.8% | 2.4% | 2.2% | 1.6% | 1.3% | 1.6% | 2.3% |
| Source: CBRE Los Angeles MarketView Report - Fourth Quarter 2008 | | | | | | | | |

Countywide vacancy rates decreased from Fourth Quarter 2001 to Fourth Quarter 2006, increasing moderately in 2007 and more significantly in 2008. However, the countywide vacancy rate remains below 3.0 percent and has been below 3.0 percent since 2002.

The Greater Downtown Los Angeles market has maintained an average vacancy rate of 1.9 percent or lower for the past eight years, with an average vacancy rate of 1.0 percent from 2006 to 2008.

© 2009 CB Richard Ellis, Inc.

However, as with all other markets of Los Angeles County, the Greater Downtown Los Angeles market experienced an increase in the vacancy rate in 2008 from 2007.

Shown below are the historical asking rates by market area.

| HISTORICAL ASKING RATES BY MARKET AREA* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Market Area | 4Q01 | 4Q02 | 4Q03 | 4Q04 | 4Q05 | 4Q06 | 4Q07 | 4Q08 |
| Greater Commerce | $0.43 | $0.41 | $0.43 | $0.45 | $0.47 | $0.54 | $0.55 | $0.57 |
| Greater Vernon | $0.40 | $0.37 | $0.40 | $0.45 | $0.58 | $0.53 | $0.50 | $0.65 |
| **Greater Downtown LA** | **$0.47** | **$0.47** | **$0.51** | **$0.50** | **$0.60** | **$0.68** | **$0.54** | **$0.60** |
| Mid-Counties | $0.50 | $0.52 | $0.54 | $0.49 | $0.49 | $0.57 | $0.65 | $0.63 |
| Greater San Fernando Valley | $0.60 | $0.57 | $0.62 | $0.66 | $0.70 | $0.76 | $0.77 | $0.79 |
| San Gabriel Valley | $0.49 | $0.47 | $0.46 | $0.52 | $0.59 | $0.56 | $0.70 | $0.61 |
| South Bay | $0.52 | $0.53 | $0.52 | $0.55 | $0.60 | $0.66 | $0.65 | $0.67 |
| Los Angeles County Total | $0.49 | $0.48 | $0.51 | $0.53 | $0.59 | $0.64 | $0.67 | $0.66 |

\* The average market rent figure for the Total Central Los Angeles market is not published.
Source: CBRE Los Angeles MarketView Report - Fourth Quarter 2008

Countywide average asking rental rates increased steadily from 2002 to 2007, growing at an average annual rate of 7.9 percent. However, the countywide average asking rent decreased slightly in 2008, down 1.5 percent from 2007. This reflects the general softening of the market due to the weakening of the larger national and regional economies. In general, the Greater Commerce market is characterized by the lowest average asking rental rate and the Greater San Fernando Valley submarket had the highest average asking rental rate.

The Greater Downtown Los Angeles market average asking rent increased by 44.7 percent from Fourth Quarter 2002 to Fourth Quarter 2006, or at an average annual rate of 11.2 percent. The decline in the average asking rent in 2007 reflects in large part the fact that the vacancy rate had dropped to such a low point that the vacant space consisted primarily of older, less functional space with relatively low asking rents. However, the average asking rent recovered notably in 2008, as it was increased by 11.1 percent from 2007.

### Comparison of Market Sources

TWR and CBRE MarketView reports use different sources and therefore, variances exist. A summary of the main variances between the sources is as follows:

- The CBRE survey indicates a significantly lower vacancy rate than the TWR report primarily because the TWR figure includes all available buildings (subleases, space on the market, etc.) regardless of occupancy, while CBRE's "vacancy" only includes space that is vacant and available to be leased.

- Both CBRE and TWR indicate modest construction is ongoing, when the amount of industrial completions is measured against the inventory of existing space. This reflects in large part the

© 2009 CB Richard Ellis, Inc.

diminishing supply of developable land that is zoned for industrial related uses in many Los Angeles County markets.

### Investment Market Trends

The following table summarizes trends for Los Angeles County industrial property sales in the 50,000- to 150,000-square-foot size range. This information is based on data provided by CoStar Comps and includes single-tenant and multi-tenant properties that vary substantially in terms of location and overall building quality. As a result, the price trends only represent broad market conditions and are not specific to the subject market or property.

| | | LOS ANGELES COUNTY | | | |
|---|---|---|---|---|---|
| | | **INDUSTRIAL BUILDING SALES (50,000 SF to 150,000 SF)** | | | |
| Year | Number of Transactions | Total Sales Volume | Total Building Area SF | Average Price/SF | Going-in Cap Rate |
| 2000 | 85 | $299,831,007 | 6,892,977 | $43.50 | 9.63% |
| 2001 | 103 | $410,033,353 | 8,176,992 | $50.14 | 9.08% |
| 2002 | 139 | $584,530,150 | 11,621,953 | $50.30 | 8.66% |
| 2003 | 158 | $728,256,102 | 13,216,904 | $55.10 | 8.24% |
| 2004 | 190 | $898,524,384 | 15,437,280 | $58.20 | 7.68% |
| 2005 | 209 | $1,387,359,042 | 17,382,101 | $79.82 | 6.68% |
| 2006 | 149 | $919,450,490 | 12,220,582 | $75.24 | 6.15% |
| 2007 | 124 | $930,492,653 | 9,884,952 | $94.13 | 6.45% |
| 2008 | 84 | $620,057,953 | 6,662,082 | $93.07 | 6.30% |
| Source: CoStar Comps | | | | | |

The average per square foot price for industrial buildings generally increased steadily from 2000 to 2007, with a compound annual increase in pricing of 16.0 percent. Pricing weakened modestly in 2008 as compared to 2007. The market posted four straight years of significant gains in the volume of sales from 2002 to 2005. However, the number of sales has declined each year from 2006 to 2008. The dollar volume of sales in 2008 was decreased by 33.4 percent from 2007, and was the lowest sales volume since 2002. The volume of industrial property sales in the Fourth Quarter of 2008 was only $71,676,520, which represented only 12.0 percent of total sales for 2008 and was 41 percent of the average quarterly sales volume for the first three quarters of 2008.

The slowing pace of sales activity in 2007 and 2008 reflects in part the impact of the capital markets uncertainty commencing in early August 2007, and which worsened from mid August 2008 to year-end 2008 following several failures or near failures of major U.S. financial institutions.

The average overall rate for 2008 was 6.30 percent, which is modestly decreased from the 2007 average overall rate of 6.45 percent. However, the CoStar report indicated that there were no sales of leased industrial properties in the Fourth Quarter of 2008, and therefore no overall rate indications were available for that period. During the first three quarters of 2008, the average overall rate for

© 2009 CB Richard Ellis, Inc.

industrial properties by quarter was reported at 6.5 percent in First Quarter 2008, 5.7 percent in Second Quarter 2008, and 6.9 percent in Third Quarter 2008. The average overall rate for Third Quarter 2007 was 6.5 percent. The general trend in the average overall rate for Los Angeles County was therefore upward from Third Quarter 2007 to Third Quarter 2008.

The investment market for industrial properties has been negatively impacted by the current uncertainty in the capital markets. The CMBS segment of the debt market, which had been an expanding source of debt financing for the past several years, has slowed substantially since the peak issuance volumes of early to mid 2007, with no new CMBS issuance in the fourth quarter of 2008.

The continuing uncertainty in the capital markets for commercial and industrial real estate is having a negative impact on the volume of sales activity. However, the impact on pricing is not as clear cut. Many property owners who are not under pressure to sell their assets have decided to wait out the current market turmoil. Those buyers using low or no leverage have not been impacted in terms of their capacity to close transactions. However, the more stringent underwriting on the part of most if not all lenders has negatively impacted the buying capacity of investors seeking to close highly leveraged transactions.

Despite the downturn in the pace of industrial property sales and the ongoing uncertainty in the capital markets, the industrial market fundamentals for the Los Angeles County region remain relatively strong. The underlying strength of the Los Angeles County industrial market is reflected in the December 2008 Capital Trends report published by Real Capital Analytics (RCA). The data from this report is summarized in the following charts. The first chart shows the trends in U.S. industrial sales by region of the county.

| | **U.S. REGIONAL INDUSTRIAL SALES TRENDS** | | | | | |
|---|---|---|---|---|---|---|
| | YEAR ENDING DECEMBER 2008 | | | | | |
| Region | Total Sales $ Millions | Nbr. Of Properties | Avg. Price per SF | Low Cap Rate | Average Cap Rate | High Cap Rate |
| Mid Atlantic | $1,018.0 | 70 | $52.00 | 6.90% | 8.80% | 12.00% |
| Midwest | $2,975.0 | 218 | $46.00 | 7.00% | 8.10% | 9.90% |
| Northeast | $1,435.0 | 114 | $90.00 | 7.00% | 8.10% | 10.00% |
| Southeast | $2,718.0 | 203 | $44.00 | 5.90% | 8.10% | 10.20% |
| Southwest | $1,599.0 | 109 | $62.00 | 6.50% | 7.80% | 10.00% |
| **West** | **$4,816.0** | **337** | **$94.00** | **4.50%** | **6.30%** | **8.80%** |
| Total / Average | $14,561.0 | 1,051 | $64.67 | 6.30% | 7.87% | 10.15% |
| Source: Real Capital Analytics | | | | | | |

The following chart summarizes the trends in industrial sales for the Western U.S.

© 2009 CB Richard Ellis, Inc.

### WESTERN U.S. INDUSTRIAL SALES TRENDS
#### YEAR ENDING DECEMBER 2008

| Region | Total Sales $ Millions | Nbr. Of Properties | Avg. Price per SF | Low Cap Rate | Average Cap Rate | High Cap Rate |
|---|---|---|---|---|---|---|
| East Bay | $318.0 | 26 | $90.00 | 5.90% | 6.60% | 7.00% |
| Inland Empire | $1,040.0 | 37 | $79.00 | 5.00% | 5.90% | 7.10% |
| Las Vegas | $46.0 | 7 | $107.00 | n/a | n/a | n/a |
| **Los Angeles** | **$1,287.0** | **109** | **$120.00** | **4.50%** | **6.00%** | **8.80%** |
| Orange County | $364.0 | 26 | $132.00 | 6.00% | 6.40% | 7.00% |
| Portland | $181.0 | 11 | $68.00 | 6.00% | 6.00% | 6.00% |
| Sacramento | $35.0 | 5 | $62.00 | 5.80% | 5.80% | 5.80% |
| Salt Lake City | $98.0 | 8 | $44.00 | 7.10% | 7.40% | 7.50% |
| San Diego | $123.0 | 11 | $146.00 | 6.30% | 6.40% | 6.50% |
| San Francisco | $101.0 | 3 | $141.00 | n/a | n/a | n/a |
| San Jose | $204.0 | 18 | $136.00 | 5.10% | 6.90% | 8.70% |
| Seattle | $404.0 | 37 | $93.00 | 7.50% | 7.90% | 8.30% |
| Tertiary West | $615.0 | 39 | $64.00 | 6.30% | 6.40% | 6.50% |
| Total / Average | $4,816.0 | 337 | $98.62 | 5.95% | 6.52% | 7.20% |
| Source: Real Capital Analytics | | | | | | |

The following chart summarizes a comparison of the Los Angeles County industrial market with the Western U.S. and the U.S. markets.

### LOS ANGELES COUNTY - COMPARATIVE INDUSTRIAL SALES TRENDS
#### YEAR ENDING DECEMBER 2008

| | Total Sales $ Millions | Nbr. Of Properties | Avg. Price per SF | Average Cap Rate |
|---|---|---|---|---|
| Los Angeles County | $1,287.0 | 109 | $120.00 | 6.00% |
| Western U.S. | $4,816.0 | 337 | $98.62 | 6.52% |
| Total U.S. | $14,561.0 | 1,051 | $64.67 | 7.87% |
| | | | | |
| Los Angeles - % of West | 26.7% | 32.3% | | |
| Los Angeles - % of U.S. | 8.8% | 10.4% | | |
| Source: Real Capital Analytics | | | | |

Per the RCA report, Los Angeles County achieved a total sales volume of $1,287.3 million in 2008 of properties priced at $5 million and higher. The Los Angeles County sales volume accounted for 26.7 percent of total industrial property sales in the Western U.S. and 8.8 percent of total industrial property sales on a nationwide basis. As importantly, the average capitalization rate for Los Angeles County was 6.00 percent, which was below the average capitalization rate of 6.52 percent for the Western U.S. and the average U.S. capitalization rate of 7.87 percent.

© 2009 CB Richard Ellis, Inc.

Further evidence of the relatively strength of the Los Angeles County industrial market is provided by a February 2009 Global Capital Trends report by RCA. The report is summarized in the following chart.

### TOP 15 INDUSTRIAL MARKETS GLOBALLY
RANKED BY INVESTMENT SALES VOLUME

| Ranking 2008 | 2007 | Market | $ Volume $ Billion | % Change' from 2007 | Total SF Million | Average Cap Rate | Average Price per SF |
|---|---|---|---|---|---|---|---|
| 1 | 1 | **Los Angeles County** | **$2.8** | **-49.0%** | **26.2** | **5.90%** | **$107.00** |
| 2 | 7 | London | $1.7 | -2.0% | 2.3 | 6.70% | $200.00 |
| 3 | 48 | Singapore | $1.7 | 339.0% | 3.4 | n/a | $120.00 |
| 4 | 3 | San Francisco Metro | $1.1 | -70.0% | 8.5 | 6.90% | $142.00 |
| 5 | 5 | Chicago | $1.1 | -56.0% | 18.5 | 7.80% | $57.00 |
| 6 | 6 | New York City Metro | $1.0 | -42.0% | 9.5 | 6.80% | $122.00 |
| 7 | 36 | Seoul | $0.8 | 50.0% | 3.5 | n/a | $220.00 |
| 8 | 14 | Atlanta | $0.7 | -50.0% | 12.1 | 7.40% | $52.00 |
| 9 | 8 | Hong Kong | $0.6 | -61.0% | 2.2 | 5.50% | $194.00 |
| 10 | 16 | Washington D.C. Metro | $0.6 | -51.0% | 5.9 | 7.50% | $106.00 |
| 11 | 19 | Phoenix | $0.6 | -43.0% | 7.2 | 6.30% | $84.00 |
| 12 | 5 | Dallas | $0.6 | -69.0% | 11.4 | 8.10% | $54.00 |
| 13 | 17 | Tokyo | $0.6 | -55.0% | 2.9 | 5.20% | $226.00 |
| 14 | 57 | Hamburg | $0.6 | 82.0% | 3.9 | n/a | $135.00 |
| 15 | 30 | Taipei | $0.5 | -23.0% | 2.1 | 4.80% | $245.00 |

Source: RCA Global Capital Trends - February 2009

The Los Angeles County industrial market has been the top ranked international market, based on total dollar volume of industrial property sales, for two consecutive years. In 2008, Los Angeles County endured a significant decline in the total dollar volume of sales, but still accounted for 18.7 percent of the total sales volume achieved by the top 15 markets globally. The RCA report indicates that with economic and market distress spreading globally, investors have refocused their investment strategies on core domestic markets, rather than pursuing high return opportunities in emerging markets around the world. This may bode well for near-term investment activity in Los Angeles County.

### *Summary – Los Angeles County Industrial Market*

The Los Angeles County industrial market was characterized by declining vacancy/availability rates through 2006. Market conditions were stable in 2007 and then began to deteriorate in 2008 with increasing vacancy/availability rates and lower asking rental rates. Uncertain economic conditions have negatively impacted sales volume and more restrictive underwriting criteria will likely continue to impact sales in the short term. However, the fundamentals remain solid and the market is well positioned to recover when economic conditions improve.

### LOCAL INDUSTRIAL MARKET OVERVIEW

Based on the CBRE Los Angeles MarketView Report, the subject property is located in the Downtown Los Angeles submarket of the Central Los Angeles market. CB Richard Ellis, Inc. tracks available

© 2009 CB Richard Ellis, Inc.

space in the Central Los Angeles industrial market. Available space includes existing vacant space, occupied space that will be available in six months, and sublease space. The availability rates in the survey are higher than actual vacancy rates, as they include space that is currently occupied.

The following is a breakdown of single- and multi-tenant industrial buildings (over 10,000 square feet) in the Central Los Angeles market.

| Submarkets | Building Count | NRA (SF) | Available SF 10,000 - 99,999 | Available SF 100,000+ | Total Available | Availability Rate |
|---|---|---|---|---|---|---|
| **CENTRAL LOS ANGELES INDUSTRIAL MARKET** | | | | | | |
| Bell | 82 | 4,853,057 | 130,288 | 119,911 | 250,199 | 5.2% |
| Bell Gardens | 69 | 2,787,832 | 24,000 | - | 24,000 | 0.9% |
| Commerce | 857 | 52,033,253 | 1,488,207 | 1,851,883 | 3,340,090 | 6.4% |
| Montebello | 207 | 12,151,076 | 356,779 | - | 356,779 | 2.9% |
| Monterey Park | 79 | 1,758,955 | 65,661 | - | 65,661 | 3.7% |
| Pico Rivera | 190 | 10,285,556 | 264,073 | 436,910 | 700,983 | 6.8% |
| Cudahy | 41 | 1,586,829 | 35,982 | - | 35,982 | 2.3% |
| Huntington Park | 135 | 4,917,314 | 203,942 | - | 203,942 | 4.1% |
| Maywood | 34 | 1,026,201 | - | - | - | 0.0% |
| South Gate | 206 | 9,723,907 | 78,258 | 126,500 | 204,758 | 2.1% |
| Vernon | 978 | 57,929,124 | 2,552,333 | 466,838 | 3,019,171 | 5.2% |
| **Downtown Los Angeles** | **3,125** | **130,836,530** | **4,207,131** | **995,346** | **5,202,477** | **4.0%** |
| Totals Average | 6,003 | 289,889,634 | 9,406,654 | 3,997,388 | 13,404,042 | 4.6% |

Source: CBRE Los Angeles MarketView Report - Fourth Quarter 2008

The Downtown Los Angeles submarket has a current inventory of 130,696,502 square feet, with an average building size of 41,863 square feet. The Downtown Los Angeles submarket accounts for 45.l percent of the industrial inventory in the Central Los Angeles market, and is the largest submarket in Los Angeles County in terms of existing inventory. The Downtown Los Angeles availability rate of 4.0 percent is slightly lower than the Central Los Angeles availability rate, and is at the low end of the range of availability rates for the major submarkets of Downtown Los Angeles, Commerce, and Vernon, which range from 4.0 percent to 6.4 percent.

### TWR Projections – Local Industrial Market

Annual market trends for the Central Los Angeles market area, which consists of the markets of Downtown Los Angeles, Greater Commerce, and Greater Vernon as tracked by TWR, are shown as follows:

© 2009 CB Richard Ellis, Inc.

**CENTRAL LOS ANGELES**
**INDUSTRIAL MARKET SUMMARY**

| Year | Stock (sf x 1,000) | Completions (sf x 1,000) | Availability Rate | Net Absorption (sf x 1,000) | TWR Rent Index - $/SF | TWR Rent Inflation - % |
|------|------|------|------|------|------|------|
| 1990 | 266,369 | 1,925 | 8.7% | (6,870) | $0.40 | -3.2% |
| 1991 | 267,981 | 1,612 | 9.9% | (2,040) | $0.38 | -3.8% |
| 1992 | 268,783 | 802 | 10.9% | (1,986) | $0.36 | -7.2% |
| 1993 | 269,259 | 476 | 12.0% | (2,204) | $0.34 | -4.7% |
| 1994 | 269,434 | 175 | 9.7% | 6,365 | $0.35 | 2.2% |
| 1995 | 270,013 | 579 | 9.6% | 1,166 | $0.36 | 3.8% |
| 1996 | 270,467 | 454 | 10.2% | (982) | $0.37 | 3.0% |
| 1997 | 271,248 | 781 | 8.5% | 4,952 | $0.38 | 2.9% |
| 1998 | 273,334 | 2,086 | 5.4% | 10,013 | $0.42 | 11.1% |
| 1999 | 275,037 | 1,703 | 4.8% | 3,262 | $0.46 | 9.4% |
| 2000 | 278,097 | 3,060 | 4.3% | 4,122 | $0.55 | 18.7% |
| 2001 | 279,030 | 933 | 6.8% | (6,243) | $0.57 | 2.9% |
| 2002 | 280,659 | 1,629 | 6.0% | 3,798 | $0.57 | 1.2% |
| 2003 | 281,947 | 1,288 | 4.9% | 4,427 | $0.58 | 1.5% |
| 2004 | 283,788 | 1,841 | 5.7% | (502) | $0.60 | 2.9% |
| 2005 | 284,069 | 281 | 4.3% | 4,213 | $0.64 | 7.1% |
| 2006 | 284,632 | 563 | 3.7% | 2,234 | $0.68 | 5.7% |
| 2007 | 285,358 | 726 | 4.0% | (198) | $0.74 | 8.7% |
| 2008 | 286,058 | 700 | 4.7% | (1,494) | $0.77 | 4.3% |
| 2009 | 286,942 | 884 | 5.9% | (2,591) | $0.76 | -0.9% |
| 2010 | 288,487 | 1,545 | 7.7% | (3,792) | $0.75 | -1.5% |
| 2011 | 289,946 | 1,459 | 7.6% | 1,641 | $0.73 | -3.2% |
| 2012 | 291,448 | 1,502 | 6.0% | 6,206 | $0.73 | -0.1% |
| 2013 | 293,405 | 1,957 | 4.6% | 5,915 | $0.76 | 4.6% |
| 2014 | 295,886 | 2,481 | 4.2% | 3,558 | $0.81 | 6.5% |

Source: TWR Outlook Spring 2009

As shown, TWR is projecting a moderate increase in the availability rate for the Central Los Angeles market from 2009 to 2010, due to the projected negative net absorption in 2009 and 2010. The market is forecast to post positive net absorption in 2011 and strong net absorption in 2012 and 2013. As a result, the availability rate is projected to increase to 7.7 percent in 2010, and then trend steadily downward to 4.2 percent in 2014. As a result, rental growth is forecast be modest to negative from 2009 to 2012, and then recover strongly in 2013 and 2014.

The following chart shows the TWR trend and forecast report for the Downtown Los Angeles submarket.

© 2009 CB Richard Ellis, Inc.

**DOWNTOWN LOS ANGELES**
**INDUSTRIAL SUBMARKET SUMMARY**

| Year | Stock (sf x 1,000) | Completions (sf x 1,000) | Availability Rate | Net Absorption (sf x 1,000) | TWR Rent Index - $/SF | TWR Rent Inflation - % |
|------|--------|-------------|-------------------|-----------------|---------------|----------------|
| 1990 | 123,349 | 842 | 8.9% | (1,808) | $0.45 | -0.6% |
| 1991 | 124,280 | 931 | 10.7% | (1,268) | $0.42 | -6.1% |
| 1992 | 124,837 | 557 | 12.6% | (1,626) | $0.39 | -7.7% |
| 1993 | 125,076 | 239 | 12.4% | 457 | $0.38 | -3.6% |
| 1994 | 125,147 | 71 | 11.3% | 1,561 | $0.38 | 0.9% |
| 1995 | 125,335 | 188 | 12.8% | (1,339) | $0.39 | 2.2% |
| 1996 | 125,405 | 70 | 13.7% | (1,068) | $0.39 | 1.1% |
| 1997 | 125,558 | 153 | 12.4% | 1,638 | $0.40 | 2.3% |
| 1998 | 126,562 | 1,004 | 7.8% | 6,325 | $0.45 | 11.4% |
| 1999 | 127,038 | 476 | 6.4% | 2,089 | $0.49 | 8.2% |
| 2000 | 127,997 | 959 | 4.4% | 3,328 | $0.66 | 36.1% |
| 2001 | 128,085 | 88 | 6.4% | (2,480) | $0.69 | 3.8% |
| 2002 | 128,212 | 127 | 5.9% | 758 | $0.70 | 1.7% |
| 2003 | 128,381 | 169 | 4.1% | 2,468 | $0.71 | 1.9% |
| 2004 | 128,448 | 67 | 4.7% | (707) | $0.74 | 4.0% |
| 2005 | 128,511 | 63 | 4.3% | 574 | $0.81 | 9.4% |
| 2006 | 128,580 | 69 | 3.8% | 709 | $0.87 | 7.6% |
| 2007 | 128,689 | 109 | 4.3% | (540) | $0.97 | 11.5% |
| 2008 | 129,159 | 470 | 4.2% | 579 | $1.02 | 5.6% |
| 2009 | 129,557 | 398 | 5.3% | (1,084) | $1.00 | -2.6% |
| 2010 | 130,403 | 846 | 7.2% | (1,590) | $0.97 | -3.1% |
| 2011 | 131,207 | 804 | 7.2% | 696 | $0.92 | -4.7% |
| 2012 | 132,008 | 801 | 5.7% | 2,653 | $0.91 | -1.4% |
| 2013 | 133,016 | 1,008 | 4.5% | 2,564 | $0.94 | 3.1% |
| 2014 | 134,249 | 1,233 | 4.3% | 1,560 | $0.98 | 5.1% |

Source: TWR Outlook Spring 2009

As shown, TWR is projecting a weakening of the Downtown Los Angeles submarket in 2009 and 2010 due to the forecast negative net absorption in each of these years. However, net absorption is projected to turn slightly positive in 2011 and then strengthen in 2012 and 2013. As a result, the availability rate is projected to increase to 7.2 percent in 2010, and then steadily decline to 4.3 percent in 2014. Rental growth is forecast to be negative from 2009 to 2012, and then recover in 2013 and 2014.

### *Summary – Local Industrial Market*

The Central Los Angeles industrial market has been characterized by an increase in the availability rate over the past two years, which reflects the weakening of the larger national and regional economies and the more cautious approach to space requirements on the part of many if not most industrial businesses. Net absorption is projected to be negative in 2009 and 2010 and then recover in 2011 and strengthen thereafter. As a result, rental growth is projected to be modest or negative in the next 12 to 24 months.

© 2009 CB Richard Ellis, Inc.

The Downtown Los Angeles industrial submarket has been characterized by a recent modest increase in the availability rate over the past two years. New development is projected to be fairly modest over the near term, but negative net absorption projected for 2009 and 2010 will cause the availability rate to increase notably from the recent historical lows. However, net absorption is projected to recover in 2011 and strengthen thereafter. As a result, rental rates for the Downtown Los Angeles submarket are projected to decline over the next few years, and then recover in 2013 and 2014.

## DOWNTOWN LOS ANGELES INDUSTRIAL MARKET

Although generally identified as an office and governmental center, downtown and central Los Angeles is also a major industrial and distribution district. Historically, it was the first major industrial district in Southern California, and it remains a major industrial and distribution area.

Although many industries are located in the area, several are particularly important. Downtown is the regional center (and generally one of the dominant centers nationwide) for produce distribution and other food processing/distribution uses, wholesale toy and electronics distribution, jewelry manufacturing and distribution, garment or apparel (both manufacturing and distribution), and export- import.

The Downtown industrial district benefits from proximity to nearby blue-collar residential districts, a factor particularly significant for the more labor-intensive manufacturing uses. It also naturally benefits from the superior transportation system, as previously described.

The overall Downtown Los Angeles industrial market has the following inventory characteristics:

© 2009 CB Richard Ellis, Inc.

### DOWNTOWN LOS ANGELES INDUSTRIAL MARKET – 2003 TO PRESENT

| Time Period | No. of Buildings | Sq. Footage | Avg. Bldg. Size | Available Space | Availability Rate |
|---|---|---|---|---|---|
| 2008 4th Qtr | 3,125 | 130,836,530 | 41,868 | 5,202,477 | 4.0% |
| 2008 3rd Qtr | 3,122 | 130,696,502 | 41,863 | 6,111,331 | 4.7% |
| 2008 2nd Qtr | 3,120 | 130,697,901 | 41,890 | 5,937,562 | 4.5% |
| 2008 1st Qtr | 3,123 | 130,644,448 | 41,839 | 5,945,681 | 4.6% |
| 2007 4th Qtr | 3,125 | 131,049,983 | 41,936 | 5,063,644 | 3.9% |
| 2007-3rd Qtr. | 3,121 | 130,909,312 | 41,945, | 4,832,6255 | 3.7% |
| 2007-2nd Qtr. | 3,114 | 131,084,860 | 42,095 | 5,518,907 | 4.2% |
| 2007-1st Qtr. | 3,088 | 130,175,880 | 42,019 | 5,017,811 | 3.8% |
| 2006-4th Qtr. | 3,094 | 130,084,917 | 42,044 | 4,475,936 | 3.4% |
| 2006-3rd Qtr. | 3,091 | 129,968,405 | 42,047 | 4,012,912 | 3.1% |
| 2006-2ndQtr. | 3,087 | 129,625,256 | 41,991 | 4,473,512 | 3.5% |
| 2006-1st Qtr. | 3,082 | 129,399,482 | 41,996 | 5,343,519 | 4.9% |
| 2005-4th Qtr. | 3,083 | 129,361,504 | 41,960 | 5,310,764 | 4.1% |
| 2005-3rd Qtr. | 3,081 | 129,266,295 | 41,956 | 5,882,687 | 4.5% |
| 2005-2nd Qtr. | 3,082 | 129,279,930 | 41,947 | 5,412,767 | 4.2% |
| 2005-1st Qtr. | 3,079 | 129,215,156 | 41,967 | 5,055,004 | 3.9% |
| 2004-4th Qtr. | 3,080 | 129,131,695 | 41,926 | 5,755,282 | 4.5% |
| 2004-3rd Qtr. | 3,071 | 128,908,280 | 41,976 | 6,030,885 | 4.7% |
| 2004-2nd Qtr. | 3,067 | 128,630,849 | 41,940 | 5,879,674 | 4.6% |
| 2004-1st Qtr. | 3,065 | 128,737,055 | 42,002 | 5,284,370 | 4.1% |
| 2003-4th Qtr. | 3,060 | 128,702,008 | 42,060 | 4,861,703 | 3.8% |
| 2003-3rd Qtr. | 3,061 | 128,715,326 | 42,050 | 4,880,807 | 3.8% |

Source:  Los Angeles Industrial Market Report, various dates, CB Richard Ellis, Inc.

By comparison, the overall industrial building availability rate for Los Angeles County as of Fourth Quarter 2008 was 5.5 percent.

The small increase in the number of buildings masks an emerging theme – the conversion of industrial land and buildings to alternative uses.  Building conversions have been primarily to artist loft use or residential use.  There have been at least 20 medium to large sized building conversions from industrial to residential in the area.  More are planned.

## PRODUCE DISTRIBUTION

The subject is a produce facility, with extensive produce use around it.

Downtown Los Angeles is the center of produce distribution for the greater Los Angeles area.  It and the New York City market area are the two largest produce distribution centers in the country.  The Downtown Los Angeles produce district has historically centered on three "terminal" markets.  Terminal markets are defined as a "A central site, often in a metropolitan area that serves as an assembly and

© 2009 CB Richard Ellis, Inc.

trading place for agricultural commodities usually at or near major transportation hubs" (Glossary of Agricultural Terms, Programs and Laws, U.S. House Committee on Agriculture.)

There are now two Downtown Los Angeles terminal markets, consisting of the L.A. Wholesale Produce Market and the abutting Seventh Street Produce market (occupying the blocks from Seventh Street south to Olympic Boulevard and from Central Avenue east to Alameda). A third produce terminal, the older Ninth Street/City Market on the west side of San Pedro Street, south of Ninth Street, is now closed.

The terminal markets function as transfer points, with fresh produce brought from various sources (directly from California farm areas, imported through the Los Angeles-Long Beach ports, trucked from out of state farm areas, even air freighted), and then distributed to markets, restaurants, and institutional food services. These buyers or their agents come to the terminal markets, often on a daily basis. Major supermarkets also use the terminal markets to supplement their own produce warehouses.

Note however that with consolidation of the supermarket industry and the growth of super stores (Costco, Wal Mart) into foods, the terminal markets have experienced relative decline. These major stores receive most of their produce either directly from the producers/distributors or indirectly through their own warehouses. The terminal markets and independent produce wholesalers primarily serve smaller markets, restaurants, and some institutions, typically on a cash and carry basis.

Land use immediately surrounding the L.A. Wholesale Terminal Market and the Seventh Street Produce Market are dominated by produce-industry distribution users, much of it in World War I era built facilities. They are dry and cold storage, rather than freezer space. Truck access is of crucial importance. Reflecting the perishable nature of produce, product turnover is very high. Reflecting the age of the district, loading, parking, and access are often poor. Sanitation and trash removal are major issues.

Although there is no firm basis, rough estimates by various produce industry figures are that 65 or more percent of all fresh produce consumed in the Greater Los Angeles Metropolitan area historically went through these terminal markets. The percentage has clearly declined over the past two decades.

The produce industry generally has benefited from a major increase in the quantity and variety of consumption. Health concerns, increases in disposable income, food as entertainment, improvements in production and distribution, increased education and travel, and increasing ethnic diversity have all fueled this trend. Per capita consumption of both fresh fruit and fresh vegetables, nationwide, has increased very substantially since 1985, as shown on the next page.

© 2009 CB Richard Ellis, Inc.

| SELECTED FRESH VEGETABLES PER CAPITA CONSUMPTION (in Pounds) | | | | |
|---|---|---|---|---|
| 1985 | 1990 | 1995 | 2000 | 2005 |
| 129.4 | 141.5 | 151.1 | 173.2 | 215.6 |
| Source:  Economic Research Service, U.S. Dept. of Ag., Vegetables & Melons Outlook, 7-26-2007. | | | | |

This increase in per capita consumption (+66.6 percent from 1985 to 2005 is in addition to the population growth over the same time period.

| FRESH FRUIT PER CAPITA CONSUMPTION (IN POUNDS) | | | | |
|---|---|---|---|---|
| 1985 | 1990 | 1995 | 2000 | 2005 |
| 86.52 | 92.05 | 97.06 | 101.18 | 99.91 |
| Source:  Economic Research Service, U.S. Dept. of Ag. | | | | |

Fresh fruit per capita consumption has also gone up, by 15.5 percent, although with a slight decrease in the most recent years.

### *Produce Industry Code Issues*

Over the past several years, a series of code issues have affected the produce industry, especially older facilities.  These include a number of highly publicized food contamination outbreaks effecting produce (salmonella, e-coli, and nationwide recalls); concerns as to the safety of the food chain post 9/11; and a local television investigation of sanitation at the 7th Street Wholesale Market.  As a result the Los Angeles County Health Department (the primary local regulatory agency for produce facilities) has greatly increased its oversight.  Most significantly, it has required major upgrades of older produce facilities.

These requirements have been severe enough that the third historic Downtown produce terminal, the San Pedro/Ninth Street Market (built in the early 1900's), has abandoned the business.  Its last produce tenants are scheduled to vacate shortly, its vacancy rate is now close to 90%.  Management specifically blames it on new County Health Department regulations and enforcement.  Several other smaller produce complexes in the area have also closed.

Interviews with a variety of produce facility landlords (including personnel from both terminal markets) indicate that constantly changing requirements and standards are a major problem.  There is also concern that older produce facilities may not be able to survive the continuously more stringent standards.

Particularly significant for produce facilities is a 2007 regulation requiring wholesale produce facility landlord's to obtain public health licenses, essentially making them jointly liable with their tenants for health code violations.  The Los Angeles Wholesale Produce Market (the largest and most modern of

© 2009 CB Richard Ellis, Inc.

the remaining terminal markets) was threatened with closure of the entire market due to storage practices of some of its tenants. From February to August of 2007, County Health Department inspected all 329 "active wholesale food markets located in complexes or as stand alone…", resulting in 124 closures, 156 hearings, and 4 permit revocations. Penalties include major fines and criminal sanctions.

### *Other Food Processing/Distribution*

Seafood processing and distribution has long been centered in the downtown area. The industry requires highly specialized processing and freezer facilities. Much of the warehousing for the seafood industry, as well as for other food processors and distribution, is provided by independent cold storage firms, known as "public" cold storage.

Public cold storage warehousing in downtown was dominated by four firms: L.A. Cold Storage at Alameda and Fourth Street; Union Cold Storage and Showa Marine, both at the corner of Industrial and Alameda; and Bi-Lo Cold Storage in the 600 block of Stanford. Several other smaller firms also provide downtown area public cold storage. National Cold Storage on Center Street was forced to shut down its cold storage operations due to pressure from the Los Angeles Fire Department regarding ammonia leak fears as the improvements are antiquated and lack the property systems to prevent ammonia leaks. Both L.A. Cold Storage and Showa Marine underwent substantial expansions/renovations in the late 1980s and 1990s.

In 2000 and 2001 Preferred Freezers constructed two new public cold storage facilities, one on Washington Boulevard, east of Soto Street, and the other at 55th and Alameda, southeast and south of Downtown. In 2007, Preferred Freezers completed its new freezer facility on Washington Boulevard, east of Soto Street. The Washington Food Center, catering to large tenants, was completed in 2008 and is located adjacent west of Preferred Freezers' facilities on Washington Boulevard.

Reflecting the concentration of processors and distributors and the central location, downtown is the center for "cash and carry" food distributions. These are no frills warehouse style markets, catering to restaurants, institutions, and large families. A number are located along Alameda, near the main produce markets. Others are scattered through the industrial east side of Los Angeles.

### *Toy Industry*

Downtown Los Angeles is considered to be the largest toy industry distribution center in the western United States, with a reported 500 toy wholesalers and businesses. The estimated employment and gross annual sales are 6,000 and $500,000,000, respectively.

The district is centered in mostly older commercial buildings between 3rd and 5th Streets from Los Angeles east to San Pedro. Although primarily wholesale there is some retail activity. Access to the

© 2009 CB Richard Ellis, Inc.

San Pedro-Long Beach ports and the historic availability of cheap buildings (when the district started in the late 1970's) were key to its development.

### Fashion Industry Overview

Fashion is one of the dominant industries in Downtown Los Angeles. Its size and scope is enormous, ranging from stereotypical "sweatshop" manufacturing to high fashion design.

The Downtown Fashion or Garment District is generally concentrated from 7th and 8th streets south to the Santa Monica Freeway (Interstate 10) and from Main Street to east of San Pedro Street, with significant expansion further east to Stanford Street. It is an area of over 94 blocks, with very significant influences in the surrounding blocks. In particular, suppliers and warehouse uses serving Garment District wholesalers and retailers are located throughout the industrial areas of Downtown.

Los Angeles is comparable to New York City as a center for the garment industry in the United States. The Downtown fashion industry district directly produces an estimated $5,760,000,000 in annual revenues and directly employs approximately 37,000.

More specifically relative to real estate, it has a building area of approximately 18,800,000 square feet, of which approximately 5,200,000 square feet is new since 2001, including 27 new buildings and 37 renovation/adaptive reuse projects. There are an estimated 4,375 businesses in the district, including 2,942 street level businesses and 1,883 upper floor businesses.

The garment industry is divided into two broad categories, manufacturing and distribution. Distribution, in turn, is divided into retailing and wholesaling components.

### Garment Manufacturing

Traditional garment industry manufacturing requires both inexpensive space and labor. Until recently, the machinery, equipment and technology of garment manufacturing was little changed compared to other manufacturing processes. The industry is still very labor intensive, requiring large amounts of semi-skilled labor. Proximity to low-income residential districts and public transportation remains important. But technology – and in particular computer design and other applications – have grown rapidly over the past five to ten years.

The traditional garment manufacturing system in Los Angeles involves extensive use of independent contractors performing different production functions. The result is a fragmented manufacturing process in which multiple small contractors and independent companies are often involved in the production of a single line of clothing. Such a system requires a substantial degree of geographic concentration.

© 2009 CB Richard Ellis, Inc.

Consequently, there is a need for unsophisticated and inexpensive space, concentrated within a single district.  The Los Angeles garment district is an older industrial district, with many older multistory industrial buildings.  Upper floor space in these buildings is generally cheap and functional for garment manufacturing.

The system has to some extent become associated with labor law violations (often highly publicized).  Joint government task forces conduct periodic investigations and raids on garment contractors.  A "hot goods" doctrine allows government agencies to seize garments manufactured in violation of labor laws by independent contractors even if actually owned by major corporations.  The intent is to force them to enforce the labor laws on their contractors; the effect (together with evolving technology) has been to create pressure to integrate the now fragmented manufacturing process.  It has also encouraged the relocation of manufacturing to other countries.

Labor costs and the resulting cost advantage of foreign manufacturing makes local manufacturing less competitive.  Current California worker's compensation costs accentuate the problem.

Total garment industry manufacturing employment in Los Angeles increased rapidly during the middle and late 1970s, from 59,100 in 1972 to a peak of 81,200 in 1978, and then declined to 73,000 in 1982.  From 1982 to the mid 1990s employment increased almost steadily, although this may in part have reflected increased registration due to government enforcement activity.  In any case, garment was one of the few manufacturing sectors showing employment gains through the mid-1990s.

Since its 1996 peak, garment manufacturing employment in Los Angeles has declined sharply, and the decline is continuing.  Specific statistics, by year for Los Angeles County are shown on the next page.

© 2009 CB Richard Ellis, Inc.

| LOS ANGELES COUNTY APPAREL MANUFACTURING EMPLOYMENT | |
|---|---|
| 1996 | 103,900 |
| 1997 | 101,600 |
| 1998 | 98,200 |
| 1999 | 93,500 |
| 2000 | 92,300 |
| 2001 | 80,600 |
| 2002 | 72,900 |
| 2003 | 69,300 |
| 2004 | 66,400 |
| 2005 | 61,800 |
| 2006 | 59,800 |
| 2007 | 56,500 |
| 2008 | 52,600 |
| Source: State of Calif. Dept. of Employment Development | |

*Textile Industry*

Related to garment manufacturing are the textiles from which garments are made. The textile industry has three components: fabric knitting, dyeing, and printing. All three expanded greatly in Los Angeles during the 1980s and 1990s.

Growth of this industry has been remarkably strong, with 44 percent of the firms having been founded in the 1980s and 30% in the 1990s. Total textile mill employment countywide increased steadily from 8,500 in 1990 to 14,200 in 1999. It has since decreased as follows:

| LA COUNTY TEXTILE INDUSTRY EMPLOYMENT | |
|---|---|
| 1999 | 14,200 |
| 2000 | 14,200 |
| 2001 | 12,400 |
| 2002 | 11,900 |
| 2003 | 10,400 |
| 2004 | 10,800 |
| 2005 | 10,900 |
| 2006 | 10,300 |
| 2007 | 9,500 |
| 2008 | 8,900 |
| Source: State of Calif. Dept. of Employment Development | |

Based on zip code analysis, the industry is clearly concentrated in and around Downtown Los Angeles. Its function and economics are strongly integrated with garment manufacturing and wholesale distribution.

© 2009 CB Richard Ellis, Inc.

The energy problems of the early 2000s (specifically the increase in natural gas costs) significantly affected the profitability of this component of the industry.

*Wholesale Distribution*

The distribution functions of the Los Angeles Fashion District historically centered on the California Mart, a multi-structure, multi-phase wholesale mart, with a net area of approximately 1,800,000 square feet.  Renamed the California Market Center, it encompasses the entire block from Olympic Boulevard north to 9th Street and from Los Angeles Street to Main Street.  Directly across from it (north across 9th Street and east across Los Angeles Street) are three other smaller show room buildings, the New Mart, the Cooper, and the Gerry buildings.  These buildings provide the venues for fashion shows and market weeks attracting an estimated 53,000 buyers and exhibitors a year.  It serves retail clothing store buyers from throughout the United States, as well as local Los Angeles area clothing manufacturers, and importers and distributors from throughout the Pacific Rim, providing a central location where buyers for retail stores can inspect clothing at showrooms maintained by manufacturers and distributors from throughout the world.

The blocks surrounding the California Mart include numerous smaller showrooms, offices, and other support facilities.

There has been major growth over the past 20 years of small distributors serving smaller local and regional retailers.  This growth has been primarily on the east and southeast sides of the garment district, along Maple, Wall, and San Pedro Streets.  This growth is continuing, with new projects now planned, underway, or recently constructed.

In particular, there is major expansion east of San Pedro, to Crocker, Towne and Stanford Streets, primarily now multi-story commercial condominiums owned primarily at women's wear wholesalers. Close to 500 units are now under construction here.

Wholesale employment in the industry increased sharply since the early 1990s, then generally leveling off since 2000.  Specific statistics, by year, for Los Angeles County, are shown below:

© 2009 CB Richard Ellis, Inc.

| LA COUNTY APPAREL WHOLESALE EMPLOYMENT | |
|---|---|
| 1990 | 14,100 |
| 1991 | 14,000 |
| 1992 | 13,900 |
| 1993 | 14,200 |
| 1994 | 15,100 |
| 1995 | 16,100 |
| 1996 | 16,300 |
| 1997 | 17,400 |
| 1998 | 17,700 |
| 1999 | 18,100 |
| 2000 | 19,200 |
| 2001 | 19,600 |
| 2002 | 19,300 |
| 2003 | 18,300 |
| 2004 | 17,900 |
| 2005 | 18,400 |
| 2006 | 19,000 |
| 2007 | 19,600 |
| 2008 | 19,200 |
| Source: State of Calif. Dept. of Employment Development | |

The wholesale apparel activity is concentrated in the Downtown Fashion District. Due to the prevalence of small family companies, these employment figures almost certainly understate the amount of growth.

## COMPETITIVE PROPERTIES

The following chart summarizes the surveyed rent comparable properties.

© 2009 CB Richard Ellis, Inc.

## SUMMARY OF COMPARABLE INDUSTRIAL RENTALS

| Comp. No. | Name | Location | Occupancy |
|---|---|---|---|
| 1 | 788 S. Alameda | 788 S. Alameda Street, Los Angeles, CA | 81% |
| 2 | LA Wholesale Produce Mrkt. | 1601 E. Olympic Blvd., Los Angeles, CA | 95% |
| 3 | 3000 E. Washington | 3000 E. Washington Blvd., Los Angeles, CA | 54% |
| 4 | Refrigerated Produce Bldg | 925 Hooper Avenue, Los Angeles, CA | 89% |
| 5 | Produce Building | 1251 E. Olympic Blvd., Los Angeles, CA | 25% |
| 6 | Olympic Wholesale Produce Mrkt | 914 Birch Street, Los Angeles, CA | 97% |
| Subject | Washington Produce Center | 2640 E. Washington Boulevard, Los Angeles, California | 85% |

Compiled by CBRE

The comparable properties are considered to provide good indications of current market rents for properties that offer cold storage space in the Downtown Los Angeles area. However, Rent Comparable Three is in the initial lease-up phase of development following its 2008 completion and consist of much larger size units. Similarly, Rent Comparable Five is in the release-up phase of development following a major renovation and conversion from general industrial space to produce space and therefore has not yet achieved a stabilized occupancy. The four remaining rent comparables have occupancy levels in the range of 81 percent to 97 percent, with an average occupancy level of 91 percent.

## SUBJECT TRENDS AND PROJECTIONS

### *Occupancy*

Occupancy rate is the relationship between the actual income received from a property and the income that would be received if the entire space were occupied. Consequently, the occupancy rate is a product of both (1) the relationship between the amount of occupied space in a building or

© 2009 CB Richard Ellis, Inc.

market (physical) and (2) the relationship between the contract rent for the occupied building or market space and the total rent estimated for all space in the building or market (economic).

*Subject's Historical Trends*

The subject property was completed in July 2006 and is currently 85.2 percent leased on a multi-tenant basis. The property has been going through the initial lease-up phase of development since it's completion in mid 2006, and the lease-up period reflects in part the location of the property outside of the core produce district of Downtown Los Angeles and the absence of a significant amount of similar small unit produce distribution space in the local area. The lease-up of the property has also been negatively impacted by the downturn in the national and regional economies from First Quarter 2008 to the current date.

*Occupancy Conclusion*

Based on the foregoing analysis, CBRE's conclusion of stabilized occupancy for the subject is illustrated in the following table.

| OCCUPANCY CONCLUSIONS | |
|---|---|
| Los Angeles County Market - CBRE | 97.7% |
| Los Angeles County Market - TWR | 94.5% |
| Greater Downtown Los Angeles Market - CBRE | 96.0% |
| Central Los Angeles Market - TWR | 95.3% |
| Downtown Los Angeles submarket - CBRE | 96.0% |
| Downtown Los Angeles submarket - TWR | 94.4% |
| Rent Comparables | 73.5% |
| Subject's Current Occupancy | 85.2% |
| Concluded Stabilized Occupancy | 95.0% |
| Lease-up Period | 6 months |
| Compiled by CBRE | |

The concluded stabilized occupancy level is based on the current vacancy/availability rates for the Downtown Los Angeles submarket as reported by CBRE and TWR, the occupancy indications provided by the rent comparables that are not currently going through the lease-up phase of development, and the information provided by leasing brokers active in the Downtown Los Angeles industrial submarket.

**Lease-up to Stabilized Occupancy**

The subject property opened for occupancy in July 2006 and is currently 85.2 percent leased. During the first four months of 2009, subject ownership executed or has leases out for signature on six leases totaling 10,384 square feet. This new leasing activity represents 32.6% of the total rentable building area at the property. This leasing activity represents an absorption rate of 2,596 square feet per month.

© 2009 CB Richard Ellis, Inc.

However, the current occupancy level of 85.2 percent is below the estimated stabilized occupancy level and appears to reflect the weakening of the regional economy commencing in late 2007, which has made many industrial related businesses more cautious with regards to their space requirements. Additionally, it is our understanding that the leasing of the property has been negatively impacted by the financial difficulties besetting subject ownership.

In the preparation of this report we spoke with industrial leasing brokers active in the Downtown Los Angeles area. They indicated that the subject should benefit from the demand for space by produce tenants that can find it challenging to find space of 500 to 1,500 square feet in size. However, due to the weakening of the national and regional economies, the leasing brokers indicated that many businesses have become more cautious with regard to their space requirements.

However, on our inspection of the subject property, we spoke with several of the subject tenants who indicated that they had relocated to the subject from older produce buildings located in the core produce district of Downtown Los Angeles. They had relocated to the subject property due in large part to the fact that the landlords at the existing older produce buildings in the core produce district were not taking care of the health code related issues that were being raised by the City of Los Angeles. The tenants indicated that they had been paying for some of the required health code repairs but it was proving to be fairly costly as well as a distraction to the operation of their produce business. As a result, they were motivated to look for alternative locations.

Based on the available market data, the information provided by leasing brokers active in the Downtown Los Angeles area, the subject's recent leasing activity, and the information provided by several of the tenants at the subject property, we have estimated a six-month absorption period for the subject's remaining available space, with the first new lease to commence as of June 1, 2009. The subject is estimated to achieve a stabilized occupancy as of November 1, 2009.

## CONCLUSION

With respect to the subject in particular, we believe the property is well located for industrial use. The site is conveniently located with respect to major roadways and the regional freeway system, and the surrounding industrial developments are experiencing average to above average levels of demand. Based upon our analysis, the subject should enjoy good market acceptance.

© 2009 CB Richard Ellis, Inc.

PLAT MAP



© 2009 CB Richard Ellis, Inc.

# SITE ANALYSIS

The following chart summarizes the salient characteristics of the subject site.

| SITE SUMMARY AND ANALYSIS | | | |
|---|---|---|---|
| **Physical Description** | | | |
| Gross Site Area | 2.71 Acres | 118,203 Sq. Ft. | |
| Net Site Area | 2.71 Acres | 118,203 Sq. Ft. | |
| Primary Road Frontage | Washington Blvd. | 431 Feet | |
| Excess Land Area | None | | |
| Surplus Land Area | None | | |
| Shape | Irregular | | |
| Topography | Level | | |
| Zoning District | M3-1 | | |
| Flood Map Panel No. & Date | 06037C1638F | Sept. 26, 2008 | |
| Flood Zone | Zone X | | |
| Adjacent Land Uses | Industrial uses | | |
| Source:  Various sources compiled by CBRE | | | |

## LOCATION

The subject is on the south side of Washington Boulevard, midway between Santa Fe Avenue and Soto Street, in the city of Los Angeles. The street address is 2640 E. Washington Boulevard.

## ASSESSOR'S PARCEL NUMBER

The Los Angeles County Tax Assessor's parcel number is 5168-017-012.

## LAND AREA

The land area size was obtained via our review of an ALTA Survey prepared by O.K.O. Engineering and dated June 1, 2003. The site is considered adequate in terms of size and utility.  There is no unusable, excess or surplus land area.

## SHAPE AND FRONTAGE

The site is irregular in shape. It has an adequate frontage along a primary east/west street in the local area.

## INGRESS/EGRESS

Ingress and egress is available to the site via three curb-cut driveways along the southern right-of-way of Washington Boulevard.

© 2009 CB Richard Ellis, Inc.

Washington Boulevard, at the subject, is a primary east/west street that has a dedicated width of 90 feet and is improved with two lanes of traffic in each direction. Street improvements include asphalt paving and concrete curbs, gutters and sidewalks, and street lighting. Street parking is not permitted.

Please refer to the prior site/plat exhibit for the layout of the streets that provide access to the subject.

## TOPOGRAPHY AND DRAINAGE

The site is generally level and at street grade. The southerly and westerly border of the site is elevated above grade. The topography of the site is not seen as an impediment to the development of the property. During our inspection of the site, we observed no drainage problems and assume that none exist.

## SOILS

A soils analysis for the site has not been provided for the preparation of this appraisal. In the absence of a soils report, it is a specific assumption that the site has adequate soils to support the highest and best use.

## EASEMENTS AND ENCROACHMENTS

Based on an inspection and review of the site plan, the property does not appear to be adversely affected by any easements or encroachments. It is recommended that the client/reader obtain a current title policy outlining all easements and encroachments on the property, if any, prior to making a business decision.

## COVENANTS, CONDITIONS AND RESTRICTIONS

There are no known covenants, conditions and restrictions impacting the site that are considered to affect the marketability or highest and best use.

## UTILITIES AND SERVICES

The site is within the jurisdiction of Los Angeles County or the city of Los Angeles and is provided all municipal services, including police, fire and garbage collection. All utilities are available to the site in adequate quality and quantity to service the highest and best use.

## FLOOD ZONE

According to flood hazard maps published by the Federal Emergency Management Agency (FEMA), the site is within Zone X, as indicated on the indicated Community Map Panel No. 06037C1638F.

© 2009 CB Richard Ellis, Inc.

Zones C and X (unshaded) are flood insurance rate zones used for areas outside the 0.2-percent-annual-chance floodplain. No Base Flood Elevations (BFEs) or depths are shown in this zone, and insurance purchase is not required.

The flood map for the subject is shown on the following page.



## SEISMIC HAZARDS (EARTHQUAKE)

All properties in California are subject to some degree of seismic risk. The Alquist-Priolo special Studies Zone Act of 1972 was enacted by the State of California to regulate development near active earthquake faults. The Act required the State Geologist to delineate "special studies zones" along known active faults in California. Cities and Counties affected by the identified zones must limit certain development projects within the zones unless geologic investigation demonstrates that the sites are not threatened by surface displacement from future faulting.

© 2009 CB Richard Ellis, Inc.

According to "Fault-Rupture Hazard Zones in California" published in 1992 by the California Department of Conservation, Department of Mines and Geology, the subject is within an area affected by the Alquist-Priolo Special Studies Zone Act. Related development limitations, therefore, do apply.

## ENVIRONMENTAL ISSUES

CBRE has not observed and is not qualified to detect, the existence of potentially hazardous material or underground storage tanks which may be present on or near the site. The existence of hazardous materials or underground storage tanks may affect the value of the property. For this appraisal, CBRE has specifically assumed that the property is not affected by any hazardous materials that may be present on or near the property.

## CONCLUSION

The site is well located and afforded average access and visibility from roadway frontage. The size of the site is typical for the area and use, and there are no known detrimental uses in the immediate vicinity. Overall, there are no known factors which are considered to prevent the site from development to its highest and best use, as if vacant, or adverse to the existing use of the site.

© 2009 CB Richard Ellis, Inc.

## IMPROVEMENTS LAYOUT



© 2009 CB Richard Ellis, Inc.

## IMPROVEMENTS ANALYSIS

The following chart depicts a summary of the improvements.

| IMPROVEMENTS SUMMARY AND ANALYSIS | | | |
|---|---|---|---|
| Property Type | Industrial | (Cooler Storage) | |
| Number of Buildings | 1 | | |
| Number of Stories | 1 | | |
| Gross Building Area | 33,860 SF | | |
| Rentable Building Area | 31,876 SF | | |
|   Office Area | 0 SF | (0.0% of Total) | |
|   Ambient (Dry) Storage | 7,969 SF | (25.0% of Total) | |
|   Unfinished Mezzanine (not included with GBA) | 0 SF | | |
|   Cold Storage Area | 23,907 SF | (75.0% of Total) | |
|     *Cooler Area* | *23,907 SF* | *(75.0% of Total)* | |
|     *Freezer Area* | *0 SF* | *(0.0% of Total)* | |
| Clear Height | 12'-13.75' | | |
| Loading Area | | | |
|   Grade Level Overhead Doors | 33 | | |
|   Dock High Overhead Doors | 0 | | |
| Site Coverage | 27.0% | | |
| Land-to-Building Ratio | 3.71 : 1 | | |
| Parking Improvements | Open | | |
| Total Spaces: | 154 | | |
| Parking Ratio (per 1,000 SF GBA ) | 4.83 | | |
| Year Built | 2006 | | |
| Actual Age | 3 Years | | |
| Effective Age | 1 Years | | |
| Total Economic Life | 50 Years | | |
| Age/Life Depreciation | 2.0% | | |
| Functional Utility | Typical | | |

| Building Number | Improvement Type | % Cold Storage | Size (SF) | % Office | Clear Height | Year Built / Renovated |
|---|---|---|---|---|---|---|
| Building 1 | Concrete block/Produce Distributi | 75% | 31,876 | 0.0% | 12'-13.75' | 2006 |

Source:  Various sources compiled by CBRE

Building plans and specifications were provided in conjunction with this appraisal and were prepared by Funes Architecture and dated April 27, 2005.  The following is a description of the subject improvements and basic construction features derived from these plans and CBRE's inspection.

The subject property consists of one produce distribution building of 31,876 rentable square feet, and two common (shared) restroom buildings, each of which is approximately 992 square feet in size. The total gross building area for the subject is therefore 33,860 square feet. However, we have estimated the value for the property based upon the rentable building area of 31,876 square feet as this is the rentable building area as shown in the rent roll provided by subject ownership.

## BUILDING DESIGN / LAYOUT

The subject building has a curvilinear shape that is adjacent to the west and south boundary of the subject site, which is curvilinear along the western and southern boundary. The building contains 33

© 2009 CB Richard Ellis, Inc.

rectangular shaped units, each approximately 944 square feet in size, with one unit (Unit #1) being larger at 1,668 square feet in size. Approximately 75 percent of each unit is cooler storage space, and the remaining 25 percent is ambient or dry storage area.

## YEAR BUILT

The subject was built in 2006.

## CONSTRUCTION COMPONENTS

The construction components and interior finish of the building is summarized as follows:

| | |
|---|---|
| Foundation: | The foundation consists of a continuous concrete slab reinforced with steel rebar. The foundation structure and condition does not appear to be a limiting factor with regard to potential industrial uses. |
| Exterior Walls: | The exterior wall structure is concrete block with wood framing and steel reinforcing. Warehouse entrances are metal panel doors set in steel frames. |
| Roof Cover: | The building has a flat roof of plywood, with a rolled composition cover. |
| Interior Finish: | As required by the Department of Health, the walls and ceilings of the refrigerated space is 100 percent acrylic. The floor is concrete and has a sub-floor draining system. The refrigerated area is separated from the ambient storage area by a rubber membrane. The dry storage area provides painted acrylic walls, concrete floors, and exposed wood roof. All of the units have fluorescent lighting, electrical outlets and phone hook-ups. |
| Refrigeration Systems: | The cooler area of each unit is cooled by a Freon refrigeration system. |
| Electrical: | Each unit is separately metered and has electrical outlets and telephone jacks. |
| Clear Height | The interior clear heights of each unit range from 12 feet to 13.75 feet. |
| Loading Doors: | Each unit has one ground level loading door. |

© 2009 CB Richard Ellis, Inc.

## YARD IMPROVEMENTS

The yard area is concrete paved. There are two common area restrooms of concrete block construction in the yard area, one electrical room adjacent to a transformer, and a trash enclosure.

Passenger vehicle parking is located along the north side of the subject building. There are a total of 154 vehicle spaces, including six disabled spaces.

The building has exterior lighting and there are pole lighting fixtures to illuminate the parking and truck yard areas.

## SITE COVERAGE

The property's site coverage ratio appears to be commensurate with other produce distribution facilities in the Downtown Los Angeles area. The land area that is not encompassed by the footprint of the building is used for car parking, truck parking, and produce distribution related activities.

## SECURITY

The security system includes one security person per 8-hour shift, with three such shifts per day. Additional security features include perimeter fencing and gated entries. The security systems are assumed to be in good working order and adequate for the building.

## PARKING AND DRIVES

The project features adequate surface parking including covered spaces and reserved handicap spaces.  All parking spaces and vehicle drives are asphalt paved and considered to be in average condition.  The number of parking spaces is legally conforming for the existing use, and appears commensurate with other facilities in the neighborhood.

## QUALITY AND STRUCTURAL CONDITION

The overall quality of the facility is considered average for the neighborhood and age.  CBRE did not observe any evidence of structural fatigue and the improvements appear structurally sound for occupancy.  However, CBRE is not qualified to determine structural integrity and it is recommended that the client/reader retain the services of a qualified, independent engineer or contractor to determine the structural integrity of the improvements prior to making a business decision.

## FUNCTIONAL UTILITY

The subject property is a multi-tenant produce distribution facility.  It is designed for small produce distributors seeking affordable produce space.  The Freon refrigeration units for each unit allow for an efficient temperature control of produce.

© 2009 CB Richard Ellis, Inc.

The truck yard area on the north side of the building has sufficient truck turning radius and ingress and egress from and to the development.

Because of the above factors, the subject property is considered to be a highly functional produce distribution complex. Although the subject property is designed for produce distribution the subject units can also be leased out to other types of retailers and wholesalers of food and non food related items.

## ADA COMPLIANCE

All common areas of the property appear to have handicap accessibility. The client/reader's attention is directed to the specific limiting conditions regarding ADA compliance.

## ENVIRONMENTAL ISSUES

CBRE has not observed and is not qualified to detect the existence of any potentially hazardous materials such as lead paint, asbestos, urea formaldehyde foam insulation, or other potentially hazardous construction materials on or in the improvements. The existence of such substances may affect the value of the property. For the purpose of this assignment, we have specifically assumed that any hazardous materials that would cause a loss in value do not affect the subject.

## DEFERRED MAINTENANCE

Our inspection of the property indicated no major items of deferred maintenance.

## ECONOMIC AGE AND LIFE

CBRE's estimate of the subject improvements effective age and remaining economic life is depicted in the following chart:

| ECONOMIC AGE AND LIFE | |
|---|---|
| Actual Age | 3 Years |
| Effective Age | 1 Years |
| MVS Expected Life | 50 Years |
| Remaining Economic Life | 49 Years |
| Accrued Physical Incurable Depreciation | 2.0% |
| Compiled by CBRE | |

The overall life expectancy is based upon our on-site observations and a comparative analysis of typical life expectancies reported for buildings of similar construction as published by Marshall and Swift, LLC, in the Marshall Valuation Service cost guide. While CBRE did not observe anything to suggest a different economic life, a capital improvement program could extend the life expectancy.

© 2009 CB Richard Ellis, Inc.

## CONCLUSION

The improvements are in good overall condition. Overall, there are no known factors that adversely impact the marketability of the improvements.

© 2009 CB Richard Ellis, Inc.

## ZONING MAP



© 2009 CB Richard Ellis, Inc.

# ZONING

The following chart summarizes the subject's zoning requirements.

| ZONING SUMMARY | |
| --- | --- |
| Current Zoning | M3-1 |
| Legally Conforming | See comments |
| Uses Permitted | Manufacturing plants and facilities, industrial and warehouse uses; assembly plants and facilities; R&D laboratories; service industries; industrial businesses engaged in distribiution, storage, and warehousing; wholesale businesses; and construction industries. |
| Zoning Change | Not likely |
| **Category** | **Zoning Requirement** |
| Landscaping | 3.0 percent of land area not covered by improvements |
| Minimum Setbacks | |
|    Front Yard | None |
|    Street Side Yard | None |
|    Interior Side Yard | None |
|    Rear Yard | None |
| Maximum Bldg. Coverage | 75% |
| Maximum FAR/Density | 1.50 : 1 |
| Parking Requirements | See comments |
| Source:  City of Los Angeles Planning & Zoning Dept. | |

## ANALYSIS AND CONCLUSION

A Height District No.1 designation permits a floor area ratio of 1.5 times the buildable area of the lot. This is based on usable land area, after deducting for street dedications.  There are no setback requirements within the M3 zone.

Parking requirements in the M3 zone require one space per each 500 square feet of floor area used for manufacturing or industrial purposes.  The requirements for warehouse space is one space for each 500 square feet for the first 10,000 square feet, and one space for each 5,000 square feet of floor area in excess of 10,000 square feet.

According to the zoning ordinance, a total of 68 parking spaces are required.  The subject property has a total of 154 parking spaces.

Based on our analysis, the subject improvements are a legally conforming use.   The zoning for the subject property corresponds to the general plan designation for the subject property.

© 2009 CB Richard Ellis, Inc.

## TAX AND ASSESSMENT DATA

In California, privately held real property is typically assessed at 100% of full cash value (which is interpreted to mean market value of the fee simple estate) as determined by the County Assessor. Generally, a reassessment occurs only when a property is sold (or transferred) or when new construction occurs (as differentiated from replacing existing construction).  In the case of long-term ground leases, the general rule is that a reassessment is made at the time of assigning or terminating a lease where the remaining term is more than 35 years.  For reassessment purposes, the lease term includes all options to extend.  Assessments for properties that were acquired before the tax year 1975-1976 were stabilized as of the tax year 1975-1976.  Property taxes are limited by state law to 1% of the assessed value plus voter-approved obligations and special assessments.  If no sale (or transfer) occurs or no new building takes place, assessments may not increase by more than 2% annually.  Taxes are payable in two equal installments, which become delinquent after December 10 and April 10, respectively.  The following table summarizes the actual and pro forma assessment values.

| AD VALOREM TAX INFORMATION | | |
|---|---|---|
| Assessor's Market Value | 2008 | Pro Forma |
| 5168-017-012 | $8,727,630 | |
| Subtotal | $8,727,630 | $4,128,030 |
| Assessed Value @ | 100% | 100% |
| | $8,727,630 | $4,128,030 |
| General Tax Rate   (per $100 A.V.) | 1.189738 | 1.189738 |
| **General Tax:** | $103,836 | $49,113 |
| Special Assessments: | 6,768 | 6,768 |
| Effective Tax Rate   (per $100 A.V.) | 1.267285 | 1.353690 |
| **Total Taxes** | $110,604 | $55,881 |
| Source:  Los Angeles County Assessor's Office | | |

## CONCLUSION

The pro forma real estate taxes are based upon the assumed sale of the property at the stabilized value indication provided by the direct capitalization analysis. This is consistent with California's Proposition 13 statute.

For purposes of this analysis we are assuming any outstanding property tax liability has been paid and CBRE assumes that all taxes are current. If the subject sold for the value estimate in this report, a

© 2009 CB Richard Ellis, Inc.

reassessment at that value would most likely occur, with tax increases limited to two percent annually thereafter until the property is sold again. The consequences of this reassessment have been considered in the appropriate valuation sections.

© 2009 CB Richard Ellis, Inc.

## HIGHEST AND BEST USE

In appraisal practice, the concept of highest and best use represents the premise upon which value is based.  The four criteria the highest and best use must meet are:

- legal permissibility;
- physical possibility;
- financial feasibility; and
- maximum profitability.

Highest and best use analysis involves assessing the subject both as if vacant and as improved.

## AS IF VACANT

### *Legal Permissibility*

The legally permissible uses were discussed in detail in the Site Analysis and Zoning Sections.

### *Physical Possibility*

The subject is adequately served by utilities, has an adequate shape and size, sufficient access, etc., to be a separately developable site. The subject site would reasonably accept a site layout for any of the legally probable uses. There are no known physical reasons why the subject site would not support any legally probable development. The existence of the present development on the site provides additional evidence for the physical possibility of development.

### *Financial Feasibility*

The determination of financial feasibility is dependent primarily on the relationship of supply and demand for the legally probable land uses versus the cost to create the uses. As discussed in the market analysis of this report, the subject industrial market is generally stabilized. However, the pace of leasing activity has slowed since early 2008 due to the weakening of the national and regional economies. Moreover, the ongoing turmoil in the capital markets for commercial/industrial real estate, which commenced in August 2007 and became more pronounced from mid August 2008 to the current date, has made many if not most lenders reluctant to finance new development projects. As a result, the pace of new industrial construction has slowed on a local and regional basis. These factors indicate that it may not be financially feasible to complete a new industrial project unless the site acquisition cost was low enough to provide an adequate developer's profit and the project had significant pre-leasing commitments.

© 2009 CB Richard Ellis, Inc.

### *Maximum Profitability*

The final test of highest and best use of the site as though vacant is that the use be maximally productive, yielding the highest return to the land. In the case of the subject as if vacant, the analysis has indicated that a new industrial project would be most appropriate.

## CONCLUSION:  HIGHEST AND BEST USE AS IF VACANT

Based on the foregoing analysis, the highest and best use of the site, as vacant, would be to hold for future industrial development when economic conditions improve.

## AS IMPROVED

### *Legal Permissibility*

As discussed, the subject site's zoning and legal restrictions permit a variety of land uses. The site has been improved with an industrial development that is a legal, conforming use.

### *Physical Possibility*

The physical characteristics of the subject improvements were discussed in detail in the improvements analysis. Both the layout and positioning of the improvements are considered functional for industrial use. While it would be physically possible for a wide variety of uses, based on the legal restrictions and the design of the improvements, the continued use of the property for industrial users would be the most functional use.

### *Financial Feasibility*

The financial feasibility of an industrial property is based on the amount of rent which can be generated, less operating expenses required to generate that income; if a residual amount exists, then the land is being put to a productive use. As will be indicated in the income capitalization approach, the subject is producing a positive net cash flow and continued utilization of the improvements for industrial purposes is considered financially feasible.

### *Maximum Profitability*

The maximally profitable use of the subject as improved should conform to neighborhood trends and be consistent with existing land uses. Although several uses may generate sufficient revenue to satisfy the required rate of return on investment and provide a return on the land, the single use that produces the highest price or value is typically the highest and best use. As shown in the applicable valuation sections, buildings that are similar to the subject have been acquired or continue to be used by industrial owners/tenants. None of the comparable buildings have been acquired for conversion to

© 2009 CB Richard Ellis, Inc.

an alternative use. These comparables would indicate that the maximally productive use of the property is consistent with the existing use as an industrial property.

## CONCLUSION: HIGHEST AND BEST USE AS IMPROVED

Based on the foregoing, the highest and best use of the property, as improved, is consistent with the existing use, as an industrial development.

© 2009 CB Richard Ellis, Inc.

# APPRAISAL METHODOLOGY

In appraisal practice, an approach to value is included or omitted based on its applicability to the property type being valued and the quality and quantity of information available.

## COST APPROACH

The cost approach is based upon the proposition that the informed purchaser would pay no more for the subject than the cost to produce a substitute property with equivalent utility. This approach is particularly applicable when the property being appraised involves relatively new improvements that represent the highest and best use of the land, or when it is improved with relatively unique or specialized improvements for which there exist few sales or leases of comparable properties.

## SALES COMPARISON APPROACH

The sales comparison approach utilizes sales of comparable properties, adjusted for differences, to indicate a value for the subject. Valuation is typically accomplished using physical units of comparison such as price per square foot, price per unit, price per floor, etc., or economic units of comparison such as gross rent multiplier. Adjustments are applied to the physical units of comparison derived from the comparable sale. The unit of comparison chosen for the subject is then used to yield a total value. Economic units of comparison are not adjusted, but rather analyzed as to relevant differences, with the final estimate derived based on the general comparisons.

## INCOME CAPITALIZATION APPROACH

The income capitalization approach reflects the subject's income-producing capabilities. This approach is based on the assumption that value is created by the expectation of benefits to be derived in the future. Specifically estimated is the amount an investor would be willing to pay to receive an income stream plus reversion value from a property over a period of time. The two common valuation techniques associated with the income capitalization approach are direct capitalization and the discounted cash flow (DCF) analysis.

## METHODOLOGY APPLICABLE TO THE SUBJECT

In valuing the subject, all three approaches are applicable and have been utilized. In addition, the replacement cost has been utilized within the analysis of insurable value.

© 2009 CB Richard Ellis, Inc.

# LAND VALUE

The following map and table summarize the comparable data used in the valuation of the subject site.
A detailed description of each transaction is included in the addenda.



## SUMMARY OF COMPARABLE LAND SALES

| No. | Property Location | Transaction Type | Date | Zoning | Actual Sale Price | Adjusted Sale Price [1] | Size (Acres) | Size (SF) | Price Per Acre | Price Per SF |
|-----|-------------------|------------------|------|--------|-------------------|-------------------------|--------------|-----------|----------------|--------------|
| 1 | 4037 Bandini Boulevard, Vernon, CA | Escrow | Mar-09 | M & MS2 Vernon | $3,339,527 | $3,339,527 | 2.69 | 117,176 | $1,241,460 | $28.50 |
| 2 | 540 Santa Fe Avenue, Los Angeles, CA | Escrow | Mar-09 | M3 | $4,400,000 | $4,400,000 | 2.02 | 88,052 | $2,176,709 | $49.97 |
| 3 | 2450 E. Vernon AVenue, Vernon, CA | Sale | Jan-09 | M | $3,599,500 | $3,599,500 | 2.34 | 101,986 | $1,537,394 | $35.29 |
| 4 | 5637-5701 District Boulevard, Vernon, CA | Sale | Nov-07 | M, Vernon | $2,772,084 | $2,772,084 | 1.58 | 69,026 | $1,749,390 | $40.16 |
| 5 | 1115 S. Boyle Avenue, Los Angeles, CA | Sale | Aug-07 | M2 | $25,250,000 | $26,050,000 | 12.57 | 547,550 | $2,072,395 | $47.58 |
| Subject | 2640 E. Washington Boulevard, Los Angeles, California | --- | --- | M3-1 | --- | --- | 2.71 | 118,203 | --- | --- |

[1] Transaction amount adjusted for cash equivalency and/or development costs (where applicable)
Compiled by CBRE

© 2009 CB Richard Ellis, Inc.

The sales utilized represent the best data available for comparison with the subject and were selected from the greater Downtown Los Angeles area. These sales were chosen based upon their size, zoning, development potential, and date of sale.

## DISCUSSION/ANALYSIS OF LAND SALES

### Land Sale One

This is the March 2009 escrow of a 2.69 acre industrial site located on the north side of Bandini Boulevard, east of Indiana Street in the city of Vernon. The site is level and is improved with older industrial buildings. It will be remediated by an environmental company who will acquire it from the current owners and then in a double escrow will sell it to an end user. The reported sale price is $28.50 per square foot. The transaction is expected to close in May 2009.

In comparison to the subject, the comparable requires an upward adjustment for conditions of sale, as this is an off-market transaction and therefore the property was not widely exposed to the market. A downward adjustment is warranted for the superior shape of the comparable. Overall, an upward adjustment is required to the price per square foot indication of the comparable.

### Land Sale Two

A very irregular, shallow curving parcel located on the east side of Santa Fe, abutting a Metro-rail service yard. It was listed for sale in May of 2008, at an asking price of $65.00 per square foot. It is in escrow, non-contingent, closing June of 2009. The buyer plans to develop a public storage facility. The grantor will be Chalmers, et al. Verification was with the listing broker.

In comparison to the subject, the comparable requires a downward adjustment for conditions of sale, as this is an escrow and not a closed sale and therefore there is still some uncertainty as to the final pricing on the transaction. An upward adjustment is warranted for the inferior shape of the comparable. An upward adjustment is required for the inferior street frontage of the comparable. A downward adjustment is warranted for the superior location of the comparable as land prices are higher in this area. .A downward adjustment is warranted for the superior highest and best use of the comparable as a planned mini-storage facility. Overall, a downward adjustment is required to the price per square foot indication of the comparable.

### Land Sale Three

This is the January 2009 sale of a 2.34-acre industrial site located at the southeast corner of Vernon Avenue and Santa Fe Avenue in the city of Vernon. The site consists of three assessor's parcels, and APN 6038-006-016 was formerly APN 6308-006-010. The site is irregular in shape, as the eastern boundary is rounded. The site has good frontage on Vernon Avenue and Santa Fe Avenue, is level at grade with the adjacent surface streets, and has all utilities in place. The site is zoned M for industrial

© 2009 CB Richard Ellis, Inc.

uses by the city of Vernon. At the time of sale, the site was improved with two auto repair buildings, one of 5,760 square feet that was built in 1929, and the second of 5,784 square feet that was built in 1968.

The property sold for $3,599,500, or $35.29 per square foot of land area. The terms of the sale were all cash to the seller. The buyer intends to redevelop the site at some time in the near future, but no specific plans were available. The selling broker indicated that the property sold based on land value.

In comparison to the subject, the comparable requires a downward adjustment for weakening market conditions since the date of sale. A downward adjustment is warranted for the superior corner exposure of the comparable. A downward adjustment is warranted for the superior location of the comparable. Overall, a downward adjustment is required to the price per square foot indication of the comparable.

### Land Sale Four

This is the November 2007 sale of an industrial site located west of the Los Angeles River on the southwest side of District Boulevard, north of Slauson Avenue in the city of Vernon, Los Angeles County.  Access to the Long Beach (710) Freeway, a major north to south interstate, is one quarter mile to the north at the intersection of Bandini Boulevard and Atlantic Boulevard.  According to an ALTA survey the property consists of a 69,026-square-foot, or 1.585-acre rectangular shaped site. The proposed improvements, based on architectural renderings, will consist of a 33,402-square-foot, meat processing, packaging and refrigerated storage facility owned and operated by Value Meats (Charlie's Pride).  Construction was scheduled to begin in January 2008, with completion of construction anticipated by May 2009. At completion of construction the facility is anticipated to be in excellent condition and will be U.S.D.A. approved.  A purchase and sale agreement dated July 30, 2007, stipulates that client reserves the right to obtain an ALTA survey. Considering that a recently completed ALTA survey indicates a gross land area of 69,026 square feet, we anticipate the final purchase price to be $2,772,084, or $40.16 per square foot of land area.

In comparison to the subject, the comparable requires a downward adjustment for weakening market conditions since the date of sale. A downward adjustment is warranted for the smaller size of the comparable, as a smaller site will typically sell for a higher price per square foot than a larger site. A downward adjustment is required for the superior shape of the comparable. Overall, a downward adjustment is required to the price per square foot indication of the comparable.

### Land Sale Five

This is the August 2007 sale of 12.57-net acres, or 547,550 square feet, of land located on the east side of the Los Angeles River, abutting the Santa Monica-Santa Ana Freeway interchange in the community of Boyle Heights, just east of Downtown Los Angeles.  It was improved with a 1949-built

© 2009 CB Richard Ellis, Inc.

industrial building totaling 276,307 square feet and a 1956-built industrial building totaling 44,105 square feet.  These buildings were vacated by the seller, Verizon Directories Distribution.  The MR zone limits non-industrial use, although there was interest for housing. It was listed for sale without an asking price in the second quarter of 2006.  Two major developers were negotiating for it.  The site sold to Dynamic Builders at $25,250,000, or $46.11 per square foot of land area.  Demolition costs are estimated at $800,000.  The adjusted sale price including demolition costs is $26,050,000, or $47.58 per square foot. Industrial buildings have been constructed on the site.

In comparison to the subject, the comparable requires a downward adjustment for weakening market conditions since the date of sale. An upward adjustment is warranted for the larger size of the comparable, as a larger site will typically sell for a lower price per square foot than a smaller site. A downward adjustment is warranted for the superior street frontage of the comparable. A downward adjustment is required for the superior location of the comparable. Overall, a downward adjustment is required to the price per square foot indication of the comparable.

## CONCLUSION

The comparable land sales provide unadjusted pricing indications in a fairly wide range from $28.50 to $49.97 per square foot of land area, with an average unadjusted pricing indication of $40.30 per square foot. Land Sale One required the least adjustment on an overall basis, and this comparable land sale provided an unadjusted pricing indication of $28.50 per square foot, which required modest upward adjustment in comparison to the subject. Based on the preceding analysis, and placing primary emphasis on the pricing indication provided by Land Sale One, a price per square foot indication towards the lower end of the unadjusted pricing range was most appropriate for the subject. The following table presents the valuation conclusion:

| CONCLUDED LAND VALUE | | | | |
|---|---|---|---|---|
| $ PSF | | Subject SF | | Total |
| $30.00 | x | 118,203 | = | $3,546,090 |
| **Indicated Value:** | | | | **$3,546,090** |
| **Rounded:** | | | | **$3,550,000** |
| Compiled by CBRE | | | | |

© 2009 CB Richard Ellis, Inc.

## COST APPROACH

In estimating the replacement cost new for the subject, the following methods/data sources have been utilized (where available):

- the comparative unit method has been employed, utilizing the Marshall Valuation Service (MVS) cost guide, published by Marshall and Swift, LLC.

## MARSHALL VALUATION SERVICE

### *Direct Cost*

Salient details regarding the direct costs are summarized in the Cost Approach Conclusion at the end of this section. The MVS cost estimates include the following:

1. average architect's and engineer's fees for plans, plan check, building permits and survey(s) to establish building line;
2. normal interest in building funds during the period of construction plus a processing fee or service charge;
3. materials, sales taxes on materials, and labor costs;
4. normal site preparation including finish grading and excavation for foundation and backfill;
5. utilities from structure to lot line figured for typical setback;
6. contractor's overhead and profit, including job supervision, workmen's compensation, fire and liability insurance, unemployment insurance, equipment, temporary facilities, security, etc.;
7. site improvements (included as lump sum additions); and
8. initial tenant improvement costs are included in MVS cost estimate. However, additional lease-up costs such as advertising, marketing and leasing commissions are not included.

Base building costs (direct costs) are adjusted to reflect the physical characteristics of the subject. Making these adjustments, including the appropriate local and current cost multipliers, the direct building cost is indicated.

### *Additions*

Items not included in the direct building cost estimate include parking and walks, signage, landscaping, and miscellaneous site improvements. The cost for these items is estimated separately using the segregated cost sections of the MVS cost guide.

### *Indirect Cost Items*

Several indirect cost items are not included in the direct building cost figures derived through the MVS cost guide. These items include developer overhead (general and administrative costs), property taxes, legal and insurance costs, local development fees and contingencies, lease-up and marketing costs and miscellaneous costs. Research into these cost items indicates that an average property requires an allowance of about 5% to 15% of the total direct costs.

© 2009 CB Richard Ellis, Inc.

## *MVS Conclusion*

The concluded direct and indirect building cost estimate obtained via the MVS cost guide is illustrated as follows:

| MARSHALL VALUATION SERVICE COST SCHEDULE | | | |
|---|---|---|---|
| Primary Building Type: | Industrial | Height per Story: | 13'-14.75' |
| Effective Age: | 1 YRS | Number of Buildings: | 1 |
| Quality/Condition: | Good | Gross Building Area: | 31,876 SF |
| Exterior Wall: | Concrete block | Net Rentable Area: | 31,876 SF |
| Number of Stories: | 1 | Average Floor Area: | 31,876 SF |

| | |
|---|---|
| MVS Sec/Page/Class | 14/24/C |
| **Building Component** | Total Building |
| **Component Sq. Ft.** | 31,876 SF |
| **Base Square Foot Cost** | $93.08 |
| | |
| **Square Foot Refinements** | |
| Heating and Cooling | $6.90 |
| Doors | $0.15 |
| Common Area Restrooms | $10.00 |
| Other | $0.00 |
| Subtotal | $110.13 |
| | |
| **Height and Size Refinements** | |
| Number of Stories Multiplier | 1.00 |
| Height per Story Multiplier | 1.00 |
| Floor Area Multiplier | 0.95 |
| Subtotal | $104.62 |
| | |
| **Cost Multipliers** | |
| Current Cost Multiplier | 1.04 |
| Local Multiplier | 1.21 |
| **Final Square Foot Cost** | **$131.66** |
| **Base Component Cost** | **$4,196,737** |
| | |
| **Base Building Cost** (via Marshall Valuation Service cost data) | $4,196,737 |
| **Additions** | |
| Signage, Landscaping & Misc. Site Improvements (not included above) | $431,635 |
| Other | $0 |
| **Direct Building Cost** | $4,628,372 |
| | |
| **Indirect Costs** 10.0% of Direct Building Cost | $462,837 |
| **Direct and Indirect Building Cost** | $5,091,209 |
| **Rounded** | $5,091,000 |

Compiled by CBRE

## ENTREPRENEURIAL PROFIT

Entrepreneurial profit represents the return to the developer, and is separate from contractor's overhead and profit.  This line item, which is a subjective figure, tends to range from 10% to 20% of

© 2009 CB Richard Ellis, Inc.