B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California

In re __Meruelo Maddux Properties, Inc., a DE Corp__

Debtor(s)

Case No. __1:09-bk-13356__

Chapter __11__

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Cathay Bank<br>9650 Flair Avenue, 7th Fl.<br>Mail Code: EL-7-B<br>El Monte, CA 91731 | Cathay Bank<br>9650 Flair Avenue, 7th Fl.<br>Mail Code: EL-7-B<br>El Monte, CA 91731 | Guarantor of bank loan for Alameda Produce Market, LLC | Contingent<br>Unliquidated | 58,664,655.00 |
| Bank of America<br>333 S. Hope Street, 11th Fl.<br>Mail Code: CA-9-193-11-07<br>Los Angeles, CA 90071 | Bank of America<br>333 S. Hope Street, 11th Fl.<br>Mail Code: CA-9-193-11-07<br>Los Angeles, CA 90071 | Guarantor of bank loan for Meruelo Maddux Properties - 760 S. Hill Street, LLC | Contingent<br>Unliquidated | 28,108,094.00 |
| Bank of America<br>333 S. Hope Street, 11th Fl.<br>Mail Code: CA-9-193-11-07<br>Los Angeles, CA 90071 | Bank of America<br>333 S. Hope Street, 11th Fl.<br>Mail Code: CA-9-193-11-07<br>Los Angeles, CA 90071 | Guarantor of bank loan for Merco Group - Southpark, LLC | Contingent<br>Unliquidated | 20,000,000.00 |
| East West Bank<br>May T. Kwong, 1st V.P.<br>Corporate Banking Division<br>135 N. Los Robles Ave., #600<br>Pasadena, CA 91101 | East West Bank<br>May T. Kwong, 1st V.P.<br>Corporate Banking Division<br>Pasadena, CA 91101 | guarantor of bank loan for Merco Group, LLC | Contingent<br>Unliquidated | 15,000,000.00 |
| Imperial Capital Bank<br>Relationship Mgmt. Div.<br>500 N. Brand Blvd., Ste. 1500<br>Glendale, CA 91203 | Imperial Capital Bank<br>Relationship Mgmt. Div.<br>500 N. Brand Blvd., Ste. 1500<br>Glendale, CA 91203 | Guarantor of bank loan for Meruelo Maddux 915-949 S. Hill Street, LLC | Contingent<br>Unliquidated | 9,063,875.00 |
| FNBN-CMLCOM I LLC<br>c/o David E. Leta, Esq.<br>Snell & Wilmer L.L.P.<br>15 West South Temple, Suite 1200<br>Salt Lake City, UT 84101-1004 | FNBN-CMLCOM I LLC<br>c/o David E. Leta, Esq.<br>Snell & Wilmer L.L.P.<br>Salt Lake City, UT 84101-1004 | Guarantor of bank loan for Meruelo Maddux Properties - 2951 Lenwood Road, LLC | Contingent<br>Unliquidated | 8,983,643.49 |
| Kennedy Funding, Inc.<br>Kim Vaccarella, Controller<br>Two University Plaza, Suite 402<br>Hackensack, NJ 07601 | Kennedy Funding, Inc.<br>Kim Vaccarella, Controller<br>Two University Plaza, Suite 402<br>Hackensack, NJ 07601 | Guarantor of bank loan for Meruelo Maddux - Mission Boulevard, LLC | Contingent<br>Unliquidated | 8,800,000.00 |
| PNL Pomona, LP<br>Scott Kocurek<br>2100 Ross Suite 2900<br>Dallas, TX 75201 | PNL Pomona, LP<br>Scott Kocurek<br>2100 Ross Suite 2900<br>Dallas, TX 75201 | Nonjudicial Foreclosure | Contingent<br>Unliquidated<br>Disputed | 8,462,940.00 |

B4 (Official Form 4) (12/07) - Cont.

In re __Meruelo Maddux Properties, Inc., a DE Corp__    Case No. __1:09-bk-13356__

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **California Bank & Trust**<br>**903 Calle Amanecer, Suite 140**<br>**San Clemente, CA 92673** | **California Bank & Trust**<br>**903 Calle Amanecer, Suite 140**<br>**San Clemente, CA 92673** | **Guarantor of bank loan for 788 South Alameda, LLC** | **Contingent**<br>**Unliquidated** | **7,153,799.00** |
| **East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** | **East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**Pasadena, CA 91101** | **Guarantor of bank loan for Merco Group - 1500 Griffith Avenue, LLC and Merco Group - 4th Street Center, LLC** | **Contingent**<br>**Unliquidated** | **6,396,500.00** |
| **FNBN-CMLCOM I LLC**<br>**c/o David E. Leta, Esq.**<br>**Snell & Wilmer L.L.P.**<br>**15 West South Temple, Suite 1200**<br>**Salt Lake City, UT 84101-1004** | **FNBN-CMLCOM I LLC**<br>**c/o David E. Leta, Esq.**<br>**Snell & Wilmer L.L.P.**<br>**Salt Lake City, UT 84101-1004** | **Co-obligor of unsecured debt on bank loan re: Meruelo Maddux Properties - 2951 Lenwood Road, LLC** | **Contingent**<br>**Unliquidated** | **6,179,425.00** |
| **United Commercial Bank**<br>**Loan Servicing**<br>**P.O. Box 7670**<br>**San Francisco, CA 94120** | **United Commercial Bank**<br>**Loan Servicing**<br>**P.O. Box 7670**<br>**San Francisco, CA 94120** | **Guarantor of bank loan for 2640 Washington Boulevard, LLC** | **Contingent**<br>**Unliquidated** | **6,066,072.72** |
| **East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** | **East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**Pasadena, CA 91101** | **Guarantor of bank loan for Merco Group - 620 Gladys Avenue, LLC** | **Contingent**<br>**Unliquidated** | **5,380,688.00** |
| **East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** | **East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**Pasadena, CA 91101** | **Guarantor of bank loan for Merco Group - 425 West 11th Street, LLC** | **Contingent**<br>**Unliquidated** | **5,340,000.00** |
| **Pacific Commerce Bank**<br>**420 East 3rd Street, Suite 100**<br>**Los Angeles, CA 90013** | **Pacific Commerce Bank**<br>**420 East 3rd Street, Suite 100**<br>**Los Angeles, CA 90013** | **Guarantor of bank loan for Meruelo Farms, LLC** | **Contingent**<br>**Unliquidated** | **3,350,000.00** |
| **Maddux, John Charles**<br>**3243 Calle De Debesa**<br>**Camarillo, CA 93010** | **Maddux, John Charles**<br>**3243 Calle De Debesa**<br>**Camarillo, CA 93010** | **vacation and sick leave** | | **67,454.81** |
| **NASDAQ Stock Market, LLC**<br>**a/c # 100056345 P O BOX 7777-W8130**<br>**Philadelphia, PA 19175-8130** | **NASDAQ Stock Market, LLC**<br>**a/c # 100056345 P O BOX 7777-W8130**<br>**Philadelphia, PA 19175-8130** | | **Disputed** | **65,500.00** |
| **Beckemeyer, Lynn**<br>**2837 Country Vista Dr**<br>**Thousand Oaks, CA 91362** | **Beckemeyer, Lynn**<br>**2837 Country Vista Dr**<br>**Thousand Oaks, CA 91362** | **vacation and sick leave** | | **23,678.81** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                    Case No.   **1:09-bk-13356**
_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Skaggs, Fred**<br>**358 Corona Dr**<br>**La Canada Flintridge, CA 91011** | **Skaggs, Fred**<br>**358 Corona Dr**<br>**La Canada Flintridge, CA 91011** | **vacation and sick leave** | | **22,885.55** |
| **Todd Nielsen**<br>**761 Terminal Street**<br>**Bldg 1**<br>**Los Angeles, CA 90021** | **Todd Nielsen**<br>**761 Terminal Street**<br>**Bldg 1**<br>**Los Angeles, CA 90021** | **expense reimbursement** | | **14,836.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **June  9, 2009**_____        Signature   **/s/ Richard Meruelo**_____
                                                          **Richard Meruelo**
                                                          **Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
### Central District of California

In re   **Meruelo Maddux Properties, Inc., a DE Corp**,   Case No.   **1:09-bk-13356**

Debtor

Chapter   **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **063 049 - W E BACHMANN & ASSOC RETIREMENT TRUST EBS MANAGED ACCT 7/1/1993 1152 OREGONIA RD LEBANON, OH 45036-9740** | | **2,965** | |
| **063 112 - DAYTON PEDIATRIC IMAGING  INC. PEN/PS  U/A/D1/1/92 EBS PORTFOLIO , FBO: ELIZABETH EY 461 TWELVE OAKS TRAIL BEAVERCREEK, OH 45434-7340** | | **1,310** | |
| **063 112 - MARK H GREENE TTEE FBO MARK H GREENE U/A/D 12/23/99 1292 OAKLEAF RIVE BEAVERCREEK, OH 45434-8003** | | **980** | |
| **063 112 - OHIO NEUROSURGICAL INST. INC. PEN/PS ACCOUNT EBS PORTFOLIO  4/1/2000 30 APPLE STREET  SUITE 6254 DATON, OH 45409-2939** | | **1,730** | |
| **157 093 - TERESA VENZEIO TOD CARL VENZEIO BENE SUBJECT TO STA TOD RULES 2451 FIFTH AVENUE YOUNGSTOWN, OH 44505-2223** | | **100** | |
| **2910-3173 MESSNER & SMITH INVESTMENT MANAGEMENT 530 B STREET, SUITE 300 SAN DIEGO, CA 92101-4431** | | **2,000** | |
| **2963-1480 ISS/1559/EBS ASSET 2099 GAITHER ROAD SUITE 501 ROCKVILLE, MD 20878-4045** | | **750** | |

<u>__90__</u>   continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                            Case No.   **1:09-bk-13356**
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **383 735 JERRY D JONES &<br>ROBERTA  ROSSETTER TRST<br>C/O JONES & QUINLISK LLC<br>205 N MICHIGAN AVE #2500<br>CHICAGO, IL 60601-5923** | | **7,670** | |
| **383 735 STEPHEN P LANIGAN AND<br>KAREN LANIGAN JTWROS EBS<br>C/O JONES & QUINLISK LLC<br>205 N MICHIGAN AVE #2500<br>CHICAGO, IL 60601-5923** | | **2,130** | |
| **383 735-PAUL DEFIORE<br>CGM IRA ROLLOVER CUSTODIAN<br>EBS ACCOUNT 9 S 218 KINGS CT<br>DARIEN, IL 60561-5201** | | **380** | |
| **417 284<br>STEPHEN S PEARCE<br>CGM PROFIT SHARING CUSTODIAN<br>61 JORDAN AVENUE<br>SAN FRANCISCO, CA 94118-2502** | | **1,900** | |
| **50M HTA<br>STEVEN D CLAYTON<br>647 MIDDLE RIVER DR<br>FT LAUDERDALE, FL 33304-3509** | | **200** | |
| **5294-9370<br>ISS/1559/EBS ASSET<br>2099 GAITHER ROAD<br>SUITE 501<br>ROCKVILLE, MD 20878-4045** | | **430** | |
| **5365-5212<br>ISS/1559/EBS ASSET MANAGEMENT<br>2099 GAITHER ROAD<br>SUITE 501<br>ROCKVILLE, MD 20878-4045** | | **430** | |
| **662 451 - DAVID POURBABA<br>8271 MELROSE AVE.<br>SUITE 200<br>LOS ANGELES, CA 90046-6826** | | **100,000** | |
| **713 456 - JOSEPH JAY GUTH<br>AND JILL ELAINE GUTH<br>JTWROS<br>1690 LEXINGTON ONTARIO RD<br>MANSFIELD, OH 44904-9749** | | **1,070** | |

Sheet   **1**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**       Case No.    **1:09-bk-13356**
                                           Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **713 456 -YOUNKIN UNITRUST 3/28/99**<br>**R.P. YOUNKIN, J.M. BENJAMIN**<br>**AND S.Y. EBENHACK TRUSTEES**<br>**2432 BERWICK BLVD**<br>**COLUMBUS, OH 43209-2806** | | **1,330** | |
| **715 169 - CELESTINE M GARRITY**<br>**CGM IRA ROLLOVER CUSTODIAN**<br>**9474 CLERMONT BLVD**<br>**POWELL, OH 43065-9163** | | **390** | |
| **7531-8170**<br>**ISS/1559/EBS ASSET MANAGEMENT**<br>**2099 GAITHER ROAD**<br>**SUITE 501**<br>**ROCKVILLE, MD 20878-4045** | | **1,915** | |
| **7607-4447**<br>**ISS/1559/EBS ASSET MANAGEMENT**<br>**2099 GAITHER ROAD**<br>**SUITE 501**<br>**ROCKVILLE, MD 20878-4045** | | **750** | |
| **8 RUE DE SOFIA 1 ER ETAGE**<br>**PARIS 75018**<br>**FRANCE** | | **3,227** | |
| **8592-0673**<br>**ISS/1559/EBS ASSET MGMT**<br>**2099 GAITHER ROAD**<br>**SUITE 501**<br>**ROCKVILLE, MD 20878-4045** | | **360** | |
| **8789-9916**<br>**ISS/1559/EBS**<br>**2099 GAITHER ROAD**<br>**SUITE 501**<br>**ROCKVILLE, MD 20878-4045** | | **670** | |
| **AARON BIRD**<br>**PO BOX 875556**<br>**WASILLA, AK 99687** | | **3,200** | |
| **ABBAS MOHADDES**<br>**DESIGNATED BENE PLAN/TOD**<br>**3432 SEAGLEN DR**<br>**RANCHO PALOS VERDES, CA 90275** | | **5,000** | |

Sheet **2** of **90** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                  Case No.    **1:09-bk-13356**
                                              ,
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ABRAHAM HANNINK & EC HANNINK JTWROS**<br>**VAN BERGENLAAN 4**<br>**PV WASSENAAR 2242**<br>**NETHERLANDS** | | **16,300** | |
| **ADAM EHRLICH**<br>**1900 JFK BLVD APT 1003**<br>**PHILADELPHIA, PA 19103** | | **3** | |
| **ADAM MILES THOMPSON AND ROCHELLE MARIE WEBSTER JT TEN**<br>**519 CENTRAL AVE**<br>**CHELTENHAM, PA 19012-2105** | | **15,600** | |
| **ADAM N KARRER & MICHELLE N TELFORD-KARRER COM PROP**<br>**3428 LOGAN ST**<br>**LA VERNE, CA 91750** | | **9,000** | |
| **ADAN GONZALEZ**<br>**705 MITCHELL**<br>**SCHERTZ, TX 78154** | | **285** | |
| **ADELIA LORENZO**<br>**8275 WHEATLAND AVE**<br>**SUN VALLEY, CA 91352-4161** | | **1,500** | |
| **ADORACION BERANDOY**<br>**PO BOX 592696**<br>**ORLANDO, FL 32859** | | **12** | |
| **ADRIAN ERIC COOK**<br>**33 ORCHARD VIEW BLVD APT 1018**<br>**TORONTO**<br>**ON M4R2E9**<br>**CANADA** | | **100** | |
| **AFT TTEE AFT/AFTSU FIELD STAFF RETIREMENT PLAN #45**<br>**FBO JOSEPH CARLSON**<br>**1392 SILVER LANE**<br>**EAST HARTFORD, CT 06118** | | **1,000** | |
| **AIDAN WISNER O'CONNELL**<br>**1516 MASONIC AVE**<br>**SAN FRANCISCO, CA 94117** | | **15,000** | |
| **AL W BARNES CARLINE WEATHERS JT TEN**<br>**604 CHERRY AVE APT 305**<br>**LONG BEACH, CA 90802** | | **50** | |

Sheet __3__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**       ,    Case No.   **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ALAN HANAN & LIZABETH K HANAN JTWROS EBS ASSET MANAGEMENT 3715 WINDING LAKE CIRCLE ORLANDO, FL 32835-2666** | | **610** | |
| **ALAN S CHO 559 ARTREA PL LAS VEGAS, NV 89123** | | **61** | |
| **ALBERT FINKELSTEIN IRA/ROTH IRA TD AMERITRADE CLEARING CUSTODIAN 15455 HIGHCROFT DRIVE CHESTERFIELD, MO 63017-5144** | | **13,500** | |
| **ALBERT PERIU 229 CHRYSTIE ST APT 733 NEW YORK, NY 10002-1173** | | **2,125** | |
| **ALBERTO BANOS 8258 FONTANA STREEET DOWNEY, CA 90241** | | **5,000** | |
| **ALBERTO M DE M DE BRITO & JANINE N MACDONALD JTWROS 185 IMPERIAL AVE WESTPORT, CT 06880-4912** | | **3,000** | |
| **ALEC S KOO TTEE ALEC KOO SEPARATE PROPERTY LIV U/A DTD 11/16/2004 1271 BRYANT PL MANHATTAN BEACH, CA 90266** | | **6,000** | |
| **ALEJANDRO UMANSKY 1243 23RD STREET APT D SANTA MONICA, CA 90404-1379** | | **1,750** | |
| **ALEX KEYAN & ERIN KEYAN JTWROS 5727 CANOGA AVE #214 WOODLAND HILLS, CA 91367** | | **20,000** | |
| **ALEXANDER ALVY LIVING TRUST UA 09 15 04 ALEXANDER N ALVY TR 11730 GATEWAY BLVD LOS ANGELES, CA 90064** | | **1,000** | |

Sheet  **4**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**        ,     Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ALEXIS ANN SHEHATA-HAMILTON<br>SUNBEACH CLUB<br>895 WINDOVER CT # 57-D<br>NEW SMYRNA BEACH, FL 32169 | | 220 | |
| ALICE V SUTTMAN<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>6665 TIFTON GREEN TRAIL<br>CENTERVILLE, OH 45459 | | 200 | |
| ALLAN JURANEK<br>1404 WINDCREST<br>KINGSVILLE, TX 78363 | | 16 | |
| ALLEN E RENNETT<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>439 NORTH DOHENY DRIVE 303<br>BEVERLY HILLS, CA 90210 | | 900 | |
| ALLEN JUENGERMANN<br>IRA E*TRADE CUSTODIAN<br>715 CORNWALL DRIVE<br>OXNARD, CA 93035-1233 | | 4,385 | |
| AMANDA ATLAS<br>237 CLERMONT AVE<br>MAIN HOUSE<br>BROOKLYN, NY 11205 | | 800 | |
| AMANDA L SPELLENS<br>2211 PACIFIC AVE<br>APT B105<br>COSTA MESA, CA 92627-4873 | | 100 | |
| AMEESH R SHAH &<br>RAJNIKANT S SHAH JT TEN<br>1535 S BENTLEY AVE APT 102<br>LOS ANGELES, CA 90025 | | 200 | |
| AMERIPRISE TRUST CO ACF<br>STEVEN A TURNER SEP IRA<br>PO BOX 31157<br>SAINT LOUIS, MO 63131 | | 10,000 | |
| AMISH B JHAVERI ROTH IRA<br>TD AMERITRADE INC CUSTODIAN<br>502 E BRADFORD AVE<br>ABSECON, NJ 08201-9747 | | 150 | |

Sheet  **5**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

In re    __**Meruelo Maddux Properties, Inc., a DE Corp**_____ ,    Case No.    __**1:09-bk-13356**_____

    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **AMIT Y GUPTA & ANKITA GUPTA JT TEN 3015 MARNE PL FORT WAYNE, IN 46818** | | **90** | |
| **ANDREA J SCHRIER TTEE OF THE SCHRIER FAMILY TR DTD 5/5/95 608 COUNTRY CLUB LANE OJAI, CA 93023-3708** | | **4,250** | |
| **ANDREW DOUGLASS 921 S MAIN APT 34 ANN ARBOR, MI 48104** | | **1,000** | |
| **ANDREW G MURRAY FLORENCE LEE  8038 SCHOLARSHIP IRVINE, CA 92612-7648** | | **72,800** | |
| **ANDREW J YOST 3000 PORTER ST NW WASHINGTON, DC 20008** | | **1,000** | |
| **ANDREW NEWHOUSE 315 E 86 STREET  APT 2 HE NEW YORK, NY 10028** | | **1,000** | |
| **ANDREW NIMMER 1000 S HOPE ST APT 421 LOS ANGELES, CA 90015-1494** | | **2,500** | |
| **ANDREW PAUL DESJARDINS ROTH IRA TD AMERITRADE INC CUSTODIAN 2969 LONE JACK RD ENCINITAS, CA 92024-7006** | | **100** | |
| **ANTHONY LEHMAN TONI LEHMAN JT TEN 201 QUIET MEADOWS ST DAYTON, OH 45459** | | **3,000** | |
| **ANTHONY LOJAC 409 SHIRLEY PL BEVERLY HILLS, CA 90212** | | **32,000** | |
| **ANTHONY SCALIA 5068 W. PLANO PARKWAY SUITE 300 DALLAS, TX 75093** | | **1,000** | |

Sheet   **6**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                              Case No.    **1:09-bk-13356**
                                                                    ,
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ANTONIO PARADA**<br>**4696 EAGLE ROCK BLVD**<br>**LOS ANGELES, CA 90041** | | **14,740** | |
| **ANTONIO PARADA CUST**<br>**ANTHONY PARADA UNDER THE**<br>**CA UNIF TRANSFERS TO MINOR ACT**<br>**517 E WASHINGTON BLVD**<br>**PASADENA, CA 91104** | | **600** | |
| **ARAB JORDAN INVESTMENT BANK**<br>**ARAB JORDAN INVESTMENT BANK**<br>**SHMEISANI COMMERCIAL AREA**<br>**THAQAFA STREET AMMAN 11121**<br>**JORDAN** | | **4,000** | |
| **ARCHIE JOLLEY**<br>**14115 FM 529 RD**<br>**TRLR 155**<br>**HOUSTON, TX 77041-2583** | | **5** | |
| **ARI SAMUEL HECKMAN**<br>**155 LAFAYETTE AVENUE**<br>**APARTMENT 2D**<br>**BROOKLYN, NY 11238-1072** | | **100** | |
| **ARSHAK VAROUJAN SARKISSIAN**<br>**6 FIELD RD**<br>**COS COB, CT 06807-2301** | | **5,000** | |
| **ATKINSON INVESTMENT MANAGEMENT**<br>**1370 6TH AVENUE 24TH FLOOR**<br>**NEW YORK, NY 10019-4602** | | **75,354** | |
| **AUBREY L ROBERTS**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**19216 TRAILVIEW**<br>**SAN ANTONIO, TX 78258** | | **420** | |
| **AUTOHEDGE_ETF**<br>**INVENTORY**<br>**677 WASHINGTON BLVD**<br>**STAMFORD, CT 06901** | | **40** | |
| **AVRAHAM C JAFFA**<br>**980 EAST 19TH STREET**<br>**BROOKLYN, NY 11230** | | **220** | |

Sheet **7** of **90** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    Case No.    **1:09-bk-13356**
                                                                    ,
                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| B SHOAG & L SHOAG TTEE FBO LEON S & BARBARA SHOAG LIVING TRUST SCH I U/A DTD 11/16/1982 4120 LOCUST AVE LONG BEACH, CA 90807 | | 125,000 | |
| BAKER HAZEL FUNERAL HOME INC 5555 PHILADELPHIA DR DAYTON, OH 45415 | | 50 | |
| BARBARA BANACH 2531 FOURTH AVENUE EAST MEADOW, NY 11554 | | 29,000 | |
| BARBARA OLMA MARIAN OLMA JT TEN 5618 W BYRON ST CHICAGO, IL 60634 | | 50 | |
| BARRER & WHITE PROF SHAR PLAN FBO DR JAMES BARRER TTEE U/A/D 11/11/76 3 CHELSEA CIRCLE READING, PA 19606-2962 | | 1,000 | |
| BEACH FAMILY PARTNERSHIP LP A PARTNERSHIP MANAGED BY EBS 118 N HAMPTON RD DONNELSVILLE, OH 45319 | | 2,170 | |
| BECKY H WU CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 11862 SKYLINE DR SANTA ANA, CA 92705 | | 1,200 | |
| BENJAMIN G SMALL 22 CLAREMONT PARK APT 3 BOSTON, MA 02118-3002 | | 2,000 | |
| BENJAMIN ROALSON 641 29TH ST NE CEDAR RAPIDS, IA 52402-4301 | | 200 | |
| BERNARD W KASUPSKI III CMR 450 BOX 759 ARMED FORCES EUROPE AE 09705-4507 | | 6,000 | |

Sheet __8__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    Case No.    **1:09-bk-13356**
                                                                                                ,
                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **BERT MANN & DOROTHY MANN JT/WROS 2032 PLAYA RD CARLSBAD, CA 92009** | | 5,000 | |
| **BILINGUAL EDUCATIONAL SERVICES INC MONEY PURCHASE PENSION & PROFIT SHARING PENSION PLAN U/A 09/26/86 2514 S GRAND AVE LOS ANGELES, CA 90007-2651** | | 5,000 | |
| **BILLY B CAMP ROTH IRA RBC CAPITAL MARKETS CORP CUST 852 N CHEROKEE AVE APT 5 LOS ANGELES, CA 90038-3535** | | 300 | |
| **BILLY PIERATT 2406 W. ALHAMBRA RD. ALHAMBRA, CA 91801** | | 3,000 | |
| **BNY MELLON 525 WILLIAM PENN WAY SUITE 0400 PITTSBURGH, PA 15259** | | 125,300 | |
| **BRADLEY BECKSTROM 2545 EAST MARIPOSA EAGLE, ID 83616** | | 100 | |
| **BRANDON D JENKINS 1621 DEWBERRY CT APT E VALDOSTA, GA 31605** | | 500 | |
| **BRANT ROBERT ARBUCKLE CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 98 ISABELLA LN PLEASANT HILL, CA 94523** | | 500 | |
| **BRENDA J KAPPOS 10881 CHESTNUT ST LOS ALAMITOS, CA 90720-2373** | | 20,000 | |
| **BRIAN EDWARD JACKSON CINDY ANN JACKSON JT TEN 6803 YARROW WAY ROCKLIN, CA 95677** | | 22,700 | |
| **BRIAN J LUDWIG 10 EMERSON PL APT 24H BOSTON, MA 02114-2238** | | 1,750 | |

Sheet    **9**    of    **90**    continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    Case No.    **1:09-bk-13356**
_____ ,
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **BRIAN T MANCINO**<br>**2001 N. 15TH STREET**<br>**UNIT #707**<br>**ARLINGTON, VA 22201-2604** | | **500** | |
| **BROADBASED EQUITIES**<br>**11 E 86TH STREET  #11A**<br>**NEW YORK, NY 10028-0501** | | **20** | |
| **BUNTVAL D BALIGA**<br>**2465 BERGEN AVE**<br>**BROOKLYN, NY 11234-6650** | | **1,000** | |
| **C KAPPOS & D KAPPOS TTEE**<br>**C AND D KAPPOS TRUST**<br>**U/A DTD 06/22/1994**<br>**PO BOX 4565**<br>**PALM DESERT, CA 92261** | | **100,000** | |
| **CAMDEN CREEK INVESTMENTS LLC**<br>**C/O MELCHOR INVESTMENT COMPANY**<br>**71 S WACKER DRIVE SUITE 3400**<br>**CHICAGO, IL 60606-4666** | | **300,000** | |
| **CANADIAN IMPERIAL  $55ARB**<br>**HOLDINGS INC:INDEX ABRITRAGE**<br>**ATTN SCOTT CONNELL**<br>**300 MADISON AVE**<br>**NEW YORK, NY 10017-3903** | | **894** | |
| **CARI RACHEL**<br>**3436 SHERNOLL PL**<br>**SHERMAN OAKS, CA 91403** | | **3,000** | |
| **CARL F MARTUCCI**<br>**12 MAYSENGER RD**<br>**MAHWAH, NJ 07430** | | **100** | |
| **CARL N SHAHEEN TRUST DTD 11/9/00**<br>**CAROL M SHAHEEN AND**<br>**GREGORY N SHAHEEN TTEES**<br>**1565 FULTON ROAD NW**<br>**CANTON, OH 44703-1068** | | **1,360** | |
| **CARLOS ANTONIO SCHONFELD**<br>**819 S CITRUS AVE**<br>**LOS ANGELES, CA 90036** | | **20,222** | |
| **CARLOS VILLANUEVA**<br>**8362 S.W. 165 TERR.**<br>**MIAMI, FL 33157-3656** | | **1,000** | |

Sheet    **10**    of    **90**    continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                        Case No.    **1:09-bk-13356**
                                                                              ,
                                                  Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **CAROLYN D TAYLOR**<br>**158 CLUBHOUSE DR**<br>**WINCHESTER, KY 40391** | | **15,000** | |
| **CATHERINE J KILEY - CHARLES SCHWAB**<br>**CHARLES SCHWAB & CO INC**<br>**CUST SEP-IRA**<br>**6401 HIDDEN HILLS RD**<br>**DAYTON, OH 45459** | | **710** | |
| **CATHERINE J KILEY TTEE**<br>**GERIATRIC CARE CONSULT. INC**<br>**U/A DTD 10/01/2003**<br>**6401 HIDDEN HILLS RD**<br>**DAYTON, OH 45459** | | **590** | |
| **CECIL R TEEHEE**<br>**P.O BOX 882**<br>**ASHDOWN, AR 71822** | | **3,000** | |
| **CHAD DEMARTINI**<br>**229 CHRYSTIE ST APT 718**<br>**NEW YORK, NY 10002-1172** | | **2,564** | |
| **CHAD K STERN**<br>**PO BOX 164**<br>**CALCIUM, NY 13616** | | **4** | |
| **CHAD V CIRA**<br>**1915 S. 39TH ST. #11**<br>**MESA, AZ 85206-3813** | | **350** | |
| **CHANG CHERN YUEN**<br>**20 UPPER SERANGOON VIEW**<br>**#05-18**<br>**SINGAPORE, SN 53420** | | **700** | |
| **CHARLES A SAUER TRUST**<br>**DTD 12-22-95**<br>**SUZANNE CARLBOM TTEE**<br>**4119 SW TUALATIN AVE**<br>**PORTLAND, OR 97239-7208** | | **5,000** | |
| **CHARLES BRACEWELL**<br>**4718 FOXHALL CRESCENTS NW**<br>**WASHINGTON, DC 20007** | | **1,765** | |
| **CHARLES F SAMPLE &**<br>**JULIA P SAMPLE JT TEN**<br>**37 GARLAND RD**<br>**CONCORD, MA 01742** | | **1,000** | |

Sheet   **11**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    Case No.    __1:09-bk-13356__
                                                                    ,
                                            Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **CHARLES J REYNOLDS**<br>**ROTH IRA**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**35411 SUMAC AVE**<br>**MURRIETA, CA 92562-2519** | | **2,000** | |
| **CHARLES JOHN SIERCKS**<br>**1707 CINNAMON PATH APT B**<br>**AUSTIN, TX 78704** | | **2,000** | |
| **CHARLES P COLLINS**<br>**6110 MERIDIAN LANE**<br>**MONTGOMERY, AL 36117** | | **7,000** | |
| **CHARLES PASCHALL**<br>**12021 WILSHIRE BLVD UNIT 862**<br>**LOS ANGELES, CA 90025-1206** | | **6,000** | |
| **CHARLES RAYMOND ALBERT**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**1007 FERNSHIRE DR.**<br>**DAYTON, OH 45459** | | **80** | |
| **CHARLES SCHWAB TRUST CO - GIANAKOPOULOS**<br>**CENTRAL OHIO UROLOGY GROUP INC**<br>**FBO WILLIAM P GIANAKOPOULOS**<br>**115 S COLUMBIA AVE**<br>**COLUMBUS, OH 43209** | | **80** | |
| **CHARLES SCHWAB TRUST CO - JOSHI**<br>**CENTRAL OHIO UROLOGY GROUP INC**<br>**FBO KAMAL K JOSHI**<br>**8228 CREEK HOLLOW RD**<br>**BLACKLICK, OH 43004** | | **110** | |
| **CHARLES T PASCHALL**<br>**IRA ETRADE CUSTODIAN**<br>**12021 WILSHIRE BLVD APT 862**<br>**LOS ANGELES, CA 90025-1206** | | **170** | |
| **CHARLES T PASCHALL C/F - JOSEPH**<br>**JOSEPH M PASCHALL UTMA/CA**<br>**12021 WILSHIRE BLVD APT 862**<br>**LOS ANGELES, CA 90025-1206** | | **620** | |
| **CHARLES T PASCHALL C/F - LILA**<br>**LILA G PASCHALL UTMA/CA**<br>**12021 WILSHIRE BLVD APT 862**<br>**LOS ANGELES, CA 90025-1206** | | **420** | |

Sheet __12__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Meruelo Maddux Properties, Inc., a DE Corp** _____ ,   Case No.   **1:09-bk-13356** _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **CHARLES T WALSH TTEE**<br>**CHARLES T WALSH REVOCABLE TRUS**<br>**U/A DTD 12/6/00**<br>**1510 MIRACLE DR**<br>**CASPER, WY 82609** | | **5,580** | |
| **CHARLESTOWN CAPITAL ADVISORS**<br>**1325 AVENUE OF THE AMERICAS FL**<br>**NEW YORK, NY 10019** | | **2,000** | |
| **CHARLOTTE N BRYCE**<br>**10032 ROCK HILL LANE**<br>**DALLAS, TX 75229-6369** | | **500** | |
| **CHIN LAN HOU**<br>**68 NORTHWOOD RD**<br>**LAKE HOPATCONG, NJ 07849** | | **100** | |
| **CHRIS BRUNI**<br>**100 THELMA HANNABAS LN**<br>**JONESBOROUGH, TN 37659-4887** | | **3,670** | |
| **CHRIS KAPPOS III**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**4300 LONG BEACH BLVD #350**<br>**LONG BEACH, CA 90807** | | **285,000** | |
| **CHRISTIAN M FALSTER**<br>**21 ENNISMORE GARDENS**<br>**LONDON SW7 1AB**<br>**UNITED KINGDOM** | | **4,500** | |
| **CHRISTOPHER HOWE LEE &**<br>**TRAN KY LY &**<br>**ERIC HOWE LEE JT TEN**<br>**2821 BENTLEY WAY**<br>**DIAMOND BAR, CA 91765** | | **80,000** | |
| **CHRISTOPHER J KIMMET &**<br>**JEANNIE L KIMMET JT TEN**<br>**6743 NW 105TH LN**<br>**PARKLAND, FL 33076** | | **85** | |
| **CHRISTOPHER J. MIEDING**<br>**2907 SCOTIA DR.**<br>**CHESAPEAKE, VA 23325** | | **15,192** | |
| **CHRISTOPHER JUST**<br>**2750 S. LAS FLORES ST.**<br>**MESA, AZ 85202** | | **2,000** | |

Sheet __13__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**          ,   Case No.   **1:09-bk-13356**

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CHRISTOPHER STIEHL**<br>**12608 GRIERSON TRAIL**<br>**AUSTIN, TX 78732-2257** | | **1,717** | |
| **CHUN LIN &**<br>**YEA HUEY LIN JTWROS**<br>**14921 SE 177TH PL. #23D**<br>**RENTON, WA 98058-9031** | | **100** | |
| **CHUONG LE**<br>**11811 ALLISONVILLE RD**<br>**FISHERS, IN 46038** | | **2,599** | |
| **CITY NATIONAL BANK**<br>**CITY NATIONAL INVESTMENT ADVISORS**<br>**400 N. ROXBURY DRIVE  6TH FLOOR**<br>**BEVERLY HILLS, CA 90210** | | **40,000** | |
| **CLARA WAI CHUNG SATHER**<br>**3620 CARTWRIGHT ST**<br>**PASADENA, CA 91107** | | **100** | |
| **CLAY SMITH & MARIA D ENRIQUE JT TEN**<br>**3115 LAWNDALE LN N**<br>**PLYMOUTH, MN 55447-1689** | | **3,500** | |
| **CLEVELAND T THOMPSON II**<br>**IRA R/O ETRADE CUSTODIAN**<br>**P O BOX 2211**<br>**MISSOURI CITY, TX 77459-9211** | | **70** | |
| **CONWAY M KONG**<br>**11431 TAMPA AVE. #82**<br>**NORTHRIDGE, CA 91326** | | **2,000** | |
| **CORA A HEFLEY TR FBO**<br>**CORA A HEFLEY TRUST**<br>**UA 06/12/1992**<br>**12082 MARLOWE DR**<br>**GARDEN GROVE, CA 92841** | | **100** | |
| **CORINNE C RYAN (IRA)**<br>**FCC AS CUSTODIAN**<br>**FUNDSOURCE**<br>**4319 ARBOR WAY**<br>**CHARLOTTE, NC 28211-3813** | | **300** | |
| **CORY A JUDD**<br>**9425 S. RIVERSIDE DR.**<br>**#1134**<br>**SANDY, UT 84070** | | **2.4334** | |

Sheet  **14**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Meruelo Maddux Properties, Inc., a DE Corp** , Case No. **1:09-bk-13356**
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| COUNSEL TR CO CUST FOR BRADY - ALL<br>WARE EBS ALL CAP<br>224 ST CHARLES WAY<br>STE 100<br>YORK, PA 17402 | | 720 | |
| COUNSEL TR CO CUST FOR BRADY - SM<br>WARE SM CAP 401K<br>224 ST CHARLES WAY<br>STE 100<br>YORK, PA 17402 | | 1,560 | |
| COUNSEL TR FBO EBS ALL CAP FOR<br>BWEB/MVP<br>224 ST CHARLES WAY<br>STE 100<br>YORK, PA 17402 | | 960 | |
| CRISTIAN ANITEI<br>7A 213TH ST SE<br>BOTHELL, WA 98021 | | 1,500 | |
| CUST FPO - HEIKEMPER<br>MR JOHN M HEITKEMPER RRA<br>FBO MR JOHN M HEITKEMPER<br>424 BAUGHMAN AVE<br>CLAREMONT, CA 91711-3837 | | 580 | |
| CUST FPO - TSAI<br>MING SHANG TSAI IRA<br>FBO MING SHANG TSAI<br>205 E PECK BLVD<br>LAFAYETTE, LA 70508-7475 | | 1,000 | |
| DALE H BURTON<br>760 WILSHIRE RD<br>WINSTON SALEM, NC 27106 | | 300 | |
| DAN BRZOZOWSKI<br>124 SPRING LAKE DR.<br>TROUTMAN, NC 28166 | | 250 | |
| DAN D KRIEF<br>18356 CLIFFTOP WAY<br>MALIBU, CA 90265-5664 | | 2,581 | |
| DANIEL A KIRMAN &<br>NINA C KIRMAN JT TEN<br>3349 BROOKRIDGE RD<br>DUARTE, CA 91010 | | 1,085 | |

Sheet __15__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**          Case No.   **1:09-bk-13356**

                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DANIEL A NARDELLO**<br>**1775 YORK AVE**<br>**APT 6B**<br>**NEW YORK, NY 10128-6906** | | **700** | |
| **DANIEL FIFE SELLECK TTEE**<br>**DANIEL F. SELLECK TRUST**<br>**U/A DTD 02/26/2007**<br>**2660 TOWNSGATE RD STE 250**<br>**WESTLAKE VILLAGE, CA 91361** | | **45,000** | |
| **DANIEL J ARRIOLA**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**150 S SAN FERNANDO BLVD UNIT 4**<br>**BURBANK, CA 91502** | | **374** | |
| **DANIEL MCMULLEN**<br>**5574 SE 47TH AVE**<br>**STUART, FL 34997** | | **5,000** | |
| **DANIEL W MILLETTE**<br>**SUSAN M MILLETTE**<br>**9983 OLCOTT AVE**<br>**SAINT JOHN, IN 46373-9249** | | **12,000** | |
| **DAREN P MCKAY**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER DTD 02/18/1998**<br>**1077 PACIFIC COAST HWY # 248**<br>**SEAL BEACH, CA 90740** | | **750** | |
| **DARYL W LANGSTON**<br>**2421 STOCKTON DR**<br>**MARIETTA, GA 30066** | | **674** | |
| **DAVID AARON BENNETT & AMY GOURDIN**<br>**BENNETT JT TEN**<br>**520 E DAILY DR**<br>**APT 202**<br>**CAMARILLO, CA 93010-5802** | | **1,020** | |
| **DAVID BERK TTEE FBO TERRY D GRUBER TRUST**<br>**DTD 02/20/1998***<br>**C/O GRUBER & MCBAINE CAP MGMT**<br>**50 OSGOOD PLACE-PENTHOUSE STE**<br>**SAN FRANCISCO, CA 94133-4622** | | **2,825** | |
| **DAVID D GASPARIAN**<br>**8201 MELBA AVE**<br>**WEST HILLS, CA 91304** | | **1,000** | |

Sheet  **16**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**       ,   Case No.   **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DAVID D NOSWORTHY**<br>**PO BOX 5233**<br>**LOS ALAMITOS, CA 90721** | | **48,000** | |
| **DAVID F KEMPTON**<br>**3889 BRENTON WAY**<br>**ATLANTA, GA 30319-1838** | | **200** | |
| **DAVID J WESTFALL ROTH IRA**<br>**TD AMERITRADE INC CUSTODIAN**<br>**4548 PESCADERO AVE**<br>**SAN DIEGO, CA 92107** | | **400** | |
| **DAVID JOHN CARLSON**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**6 NORTHWINDS**<br>**ALISO VIEJO, CA 92656** | | **1,000** | |
| **DAVID KUZMA LESCHAK**<br>**1017 VIRBITSKY RD**<br>**JERMYN, PA 18433** | | **250** | |
| **DAVID MCALPIN BARCUS**<br>**5637 LAGORCE DR**<br>**MIAMI BEACH, FL 33140** | | **30** | |
| **DAVID R BERK TTEE FBO IRVING & AARONEL G**<br>**CHAR REMAINDER TR DTD 11/02/00**<br>**C/O GRUBER & MCBAINE CAP MGMT**<br>**50 OSGOOD PLACE**<br>**SAN FRANCISCO, CA 94133-4622** | | **3,300** | |
| **DAVID R KREMER TTEE**<br>**RUTH E KREMER TTEE**<br>**DAVID R KREMER REV TR 5/7/96**<br>**9325 MURPHY RD**<br>**VERSAILLES, OH 45380-9707** | | **3,690** | |
| **DAVID REZNICK &**<br>**SANDRA REZNICK JTWROS***<br>**12103 GREENLEAF AVENUE**<br>**POTOMAC, MD 20854-3323** | | **10,000** | |
| **DAVID S CAYRE**<br>**1407 BROADWAY 41ST FL**<br>**NEW YORK, NY 10018-2348** | | **7,200** | |
| **DAVID S SUSANK**<br>**2 SARACENO**<br>**NEWPORT COAST, CA 09265-7130** | | **500** | |

Sheet  **17**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                          ,    Case No.    **1:09-bk-13356**
                                                  Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| DAVID TOEPEL<br>842 N JACKSON ST<br>ARLINGTON, VA 22201-2240 | | 2,000 | |
| DAVID W BLAIR<br>1959 EMERSON ST<br>PALO ALTO, CA 94301 | | 500 | |
| DAVID W TAYLOR<br>1955 BELLS FERRY RD.<br>APT #4011<br>MARIETTA, GA 30066 | | 209.6156 | |
| DAWN M FARRELL<br>4650 WASHINGTON BLVD APT 521<br>ARLINGTON, VA 22201-5742 | | 150 | |
| DB AG EQUITY SWAPS OFFSHORE<br>CONSOLIDATED ACCOUNT I<br>DEUTSCHE BANK SEC INC<br>60 WALL STREET<br>NEW YORK, NY 10005 | | 539 | |
| DCROTTY GROUP LLC<br>8039 WASHINGTON VILLAGE DR<br>SUITE 110<br>DAYTON, OH 45458 | | 80 | |
| DE SHAW VALENCE-US (STAT) AS PLEDGOR FOR<br>LTD AS PLEDGE STOCK LOAN COLLATERAL<br>C/O DE SHAW & COMPANY<br>120 WEST 45TH STREET<br>NEW YORK, NY 10036 | | 680,520 | |
| DEAN L GRIMES<br>6581 ELK CREEK LN<br>LAS VEGAS, NV 89156 | | 30 | |
| DEBORA A SCHWEISS<br>5610 REINER ROAD<br>SUN PRAIRIE, WI 53590 | | 300 | |
| DEBORAH LEVINSON<br>7 SPREAD OAK LANE<br>EAST HAMPTON, NY 11937-1142 | | 6,670 | |
| DEL CHARTER GUAR & TRUST TTEE - O'BRIEN<br>FBO MIKE O'BRIEN IRA R/O<br>45 W 86TH ST<br>APT 2<br>NEW YORK, NY 10024 | | 2,500 | |

Sheet    **18**    of    **90**    continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**          ,    Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DEL CHARTER GUAR & TRUST TTEE - PERRY**<br>**FBO RALPH B PERRY IRA**<br>**523 W 6TH STREET  STE 723**<br>**LOS ANGELES, CA 90014** | | **25,000** | |
| **DELA CHARTER GUARANTEE & TR TT**<br>**FBO STEVEN M SCHNEIDER**<br>**ROLLOVER IRA**<br>**307 16TH ST**<br>**SANTA MONICA, CA 90402** | | **5,000** | |
| **DELAWARE CHARTER GUAR & TRUST - CARY**<br>**FBO: DAVID W CARY SEP IRA**<br>**18 MADERA DEL PRESIDIO DRIVE**<br>**CORTE MADERA, CA 94925** | | **1,000** | |
| **DELAWARE CHARTER GUAR & TRUST - ROWE**<br>**FBO: JOHN MICHAEL ROWE IRA**<br>**P.O.BOX 106**<br>**FARMERSVILLE, TX 75442** | | **2,300** | |
| **DELAWARE CHARTER GUARANTEE &**<br>**TR CO TTE FBO ERIC B SWERGOLD**<br>**IRA C/O GRUBER&MCBAINE CAP MGT**<br>**50 OSGOOD PLACE**<br>**SAN FRANCISCO, CA 94133-4622** | | **1,225** | |
| **DENEICE KAPPOS**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTARY**<br>**PO BOX 4565**<br>**PALM DESERT, CA 92261** | | **15,000** | |
| **DENISE M CLOUSE**<br>**697 LAKENGREN CV**<br>**EATON, OH 45320-2515** | | **3,990** | |
| **DENNIS DERSTINE SEP IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**1712 OLD PHILADELPHIA PIKE**<br>**LANCASTER, PA 17602-2636** | | **5,000** | |
| **DEON E ROTH**<br>**VALERIE J ROTH JT TEN**<br>**46 KAREN CT**<br>**LITITZ, PA 17543** | | **500** | |
| **DEREK R BAUER**<br>**135 EAGLE WAY**<br>**SOUTH LYON, MI 48178-1284** | | **60** | |

Sheet __19__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                    Case No.    **1:09-bk-13356**
                                                                    ,
                                            Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DIANE K ONEAL**<br>**CHARLES SCHWAB & CO INC**<br>**CUST ROTH CONVERSION IRA**<br>**820 E JEFFERSON AVE**<br>**POMONA, CA 91767** | | **40,000** | |
| **DIANNA J MYERS TTEE**<br>**MYERS FAMILY TRUST**<br>**U/A DTD 06/08/2004**<br>**23686 VIA EL ROCIO**<br>**MISSION VIEJO, CA 92691** | | **4,800** | |
| **DINO LEVENTIS TTEE**<br>**DECLARATION OF TRUST DINO LEVE**<br>**U/A DTD 11/04/1993**<br>**2070 PALMER LN**<br>**GREEN OAKS, IL 60048** | | **200** | |
| **DINO NICHOLAS MARGAROS**<br>**3611 JAMES W. SMITH LOOP**<br>**TRACY, CA 95377** | | **500** | |
| **DIRECTA SIMPA**<br>**VIA BRUNO BUOZZI 6**<br>**10121 TORINO**<br>**ITALY, IT** | | **11,850** | |
| **DNB NOR BANK ASA CORPORATE ACTIONS DEP**<br>**SECURITIES SERVICES**<br>**ATTN: PHILIP ALDRIDGE**<br>**STRANDEN 21, NO-0021, OSLO**<br>**NORWAY** | | **126,199** | |
| **DOMESTIC SECURITES INVENTORY #2**<br>**160 SUMMIT AVE**<br>**MONTVALE, NJ 07645** | | **3,658** | |
| **DON D MURPHY**<br>**P O BOX 282**<br>**BOONEVILLE, MS 38829-0282** | | **1,000** | |
| **DONALD L MCINTYRE**<br>**2420 53RD ST. CT NW**<br>**GIG HARBOR, WA 08335** | | **4.8244** | |
| **DONALD S WEBSTER**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**9551 LENORE DR**<br>**GARDEN GROVE, CA 92841** | | **400** | |

Sheet __20__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                        ,    Case No.    **1:09-bk-13356**

                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DOUGLAS JOHN FRANK**<br>**25947 SANDALIA DR**<br>**VALENCIA, CA 91355-3309** | | **55** | |
| **DOUGLAS T HAVERDINK**<br>**850 BEECH #210**<br>**SAN DIEGO, CA 92101-2892** | | **2,500** | |
| **DR STEVE TURNER**<br>**102 FRONTENAC FOREST DRIVE**<br>**ST LOUIS, MO 63131** | | **30,000** | |
| **DTC #997-CALSTRS, MARGARET MORRIS**<br>**POST OFFICE BOS 15275**<br>**7667 FOLSOM BLVD.**<br>**SACRAMENTO, CA 95826** | | **66,201** | |
| **DTC #997-CELANESE**<br>**CELANESE AMERICAS CORPORATION**<br>**CAREN BIANCO**<br>**550 US HIGHWAY 202/206**<br>**BEDMINSTER, NJ 07921** | | **105,000** | |
| **DTC #997-COMM FOUNDATION**<br>**FOR GR ATLANTA**<br>**LISA WILLIAMS**<br>**THE HURT BUILDINGS  SUITE 449**<br>**ATLANTA, GA 30303** | | **34,250** | |
| **DTC #997-CONSOLIDATED EDISON**<br>**JANET KRONE**<br>**4 IRVING PLACE**<br>**NEW YORK, NY 10003** | | **3,500** | |
| **DTC #997-DEKALB COUNTY**<br>**1300 COMMERCE DRIVE  5TH FLOOR**<br>**PAUL C. WRIGHT**<br>**MANUAL J. MALOOF CENTER**<br>**DECATUR, GA 30030** | | **194,800** | |
| **DTC #997-IBM TAX DEFERRED SAVINGS PLAN**<br>**IBM DEFERRED SAVINGS PLAN**<br>**CLAUDIA BARCLAY**<br>**1133 WESTCHESTER AVENUE**<br>**WHITE PLAINS, NY 10604** | | **54,600** | |
| **DTC #997-INTERNATIONAL**<br>**INTERNATIONAL PAPER**<br>**ROBERT HUNKLER**<br>**400 ATLANTIC STREET**<br>**STAMFORD, CT 06901** | | **331,500** | |

Sheet **21** of **90** continuation sheets attached to the List of Equity Security Holders

In re   **Meruelo Maddux Properties, Inc., a DE Corp**           Case No.   **1:09-bk-13356**

,

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **DTC #997-RI INV COMM EMP RET SYSTEM**<br>**OFFICE OF THE GENERAL TREAS**<br>**JOAN CAINE**<br>**STATE OF RI & PROV PLANTATIONS**<br>**PROVIDENCE, RI 02903** | | **2,469,238** | |
| **DTC #997-ROCHESTER**<br>**ROCHESTER AREA COMMUNITY FOUND**<br>**KAREN KOON**<br>**500 EAST AVE**<br>**ROCHESTER, NY 14607** | | **17,850** | |
| **DTC #997-SAN JOSE**<br>**CITY OF SAN JOSE P+F RET PLAN**<br>**DONNA BUSSE**<br>**1737 NORTH FIRST ST. SUITE 580**<br>**SAN JOSE CA, CA 95112** | | **3,800** | |
| **DTC #997-SSGA**<br>**SSGA ETF LENDING**<br>**DAVID WALOR**<br>**ONE LINCOLN STREET**<br>**BOSTON, MA 02111** | | **-** | |
| **DUDLEY B CURRIN**<br>**318 WHITE DR**<br>**PROVIDENCE, NC 27315** | | **1,080** | |
| **DWIGHT BERG**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**18907 SHROPSHIRE CT**<br>**LEESBURG, VA 20176** | | **10,170** | |
| **E\*TRADE BANK A/S CUSTOMER ACT**<br>**LYNGBYVEJ 28**<br>**DK 2100**<br>**COPENHAGEN O**<br>**DENMARK** | | **320** | |
| **EBS ASSET MANAGEMENT**<br>**7777 WASHINGTON VILLAGE  DR**<br>**STE 210**<br>**DAYTON, OH 45459** | | **7,250** | |
| **EBS ASSET MGMT - STMT RECONCILIATION**<br>**7777 WASHINGTON VILLAGE  DR**<br>**STE 210**<br>**DAYTON, OH 45459** | | **2,480** | |

Sheet  **22**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                        Case No.    **1:09-bk-13356**
                                                    ,
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ED GOMEZ<br>CHARLES SCHWAB & CO INC CUST<br>SEP-IRA<br>11474 VANPORT AVE<br>SYLMAR, CA 91342 | | 580 | |
| EDMUND DE MAR BARON TTEE<br>BARON FAMILY TR<br>18021 BRYCE PLACE<br>SANTA ANA, CA 92705 | | 2,000 | |
| EDUARDO ITUARTE<br>AV.LAURELES 304<br>JURICA QUERETARO<br>QUERETARO  76100<br>MEXICO | | 14,500 | |
| EDUARDO LOAIZA<br>3203 85TH ST<br>EAST ELMHURST, NY 11370-2011 | | 4,000 | |
| EDWARD A SHPIZ TTEE<br>THE HARRY C SHUSTER<br>TESTAMENTARY TR  U/W 2/12/94<br>P.O. BOX 381542<br>CAMBRIDGE, MA 02238 | | 9,000 | |
| EDWARD D JONES & CO CUSTODIAN<br>FBO WILLIAM E LOWE IRA<br>5701 HAYLOFT CIRCLE<br>RALEIGH, NC 27606-2239 | | 1,000 | |
| EDWARD F DEL MASTRO &<br>MARY JANE DEL MASTRO JT TEN<br>#1005 GULFSIDE CONDO<br>4005 GULF SHORE BLVD N<br>NAPLES, FL 34103 | | 2,000 | |
| EDWARD MCGONAGLE ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>11586 VIMY RD<br>GRANADA HILLS, CA 91344 | | 28,000 | |
| EDWIN I ROTH MD<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>73230 CALLIANDRA STREET<br>PALM DESERT, CA 92260 | | 3,000 | |

Sheet __23__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    Case No.    **1:09-bk-13356**
                                                                    ,
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **EILEEN M JACKSON**<br>**DESIGNATED BENE PLAN/TOD**<br>**7755 PETERS PIKE**<br>**DAYTON, OH 45414** | | **3,020** | |
| **EINAR HONEGGER**<br>**15155 EAST GALE AVENUE**<br>**SUITE D**<br>**HACIENDA HEIGHTS, CA 91745** | | **909** | |
| **ELADIO A BALANGA JR**<br>**VIRGINIA C JULOYA BALANGA JT T**<br>**25245 NOBLE CANYON ST**<br>**CORONA, CA 92883** | | **700** | |
| **ELAINE L. MORAN  ROLLOVER IRA**<br>**TD AMERITRADE INC CUSTODIAN**<br>**1917 NELSON AVE UNIT H**<br>**REDONDO BEACH, CA 90278-2362** | | **200** | |
| **ELIZABETH B TAYLOR TRUST**<br>**UAD 04/29/86**<br>**ELIZABETH B TAYLOR TTEE**<br>**866 PEMBRIDGE DRIVE**<br>**LAKE FOREST, IL 60045-4200** | | **4,980** | |
| **ELIZABETH HARLEY**<br>**1811 CHIMNEY LANE**<br>**APT 2D**<br>**KETTERING, OH 45440** | | **10** | |
| **ELIZABETH ISSA MASSOUD**<br>**7308 OLIVE TREE CT**<br>**GAITHERSBURG, MD 20879-5708** | | **5** | |
| **ELIZABETH L SAUER TRUST**<br>**DTD 12-22-95**<br>**SUZANNE CARLBOM TTEE**<br>**4119 SW TUALATIN AVE**<br>**PORTLAND, OR 97239-7208** | | **5,000** | |
| **ELLEN ANN COHEN**<br>**28832 ESCALONA DR**<br>**MISSION VIEJO, CA 92692-3918** | | **67,500** | |
| **ELMER W DEAN**<br>**230 WOOD ST**<br>**WALWORTH, WI 53184-9616** | | **300** | |

Sheet __24__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**          ,     Case No.   **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **EMAN ENTERPRISES LLC**<br>**ATTN GORDON ROTH**<br>**189 MONARCH BAY**<br>**DANA POINT, CA 92629-3447** | | **21,752** | |
| **EMILIO J OLGUIN**<br>**8440 MAPLE PLACE**<br>**SUITE 108**<br>**RANCHO CUCAMONGA, CA 91730** | | **3,040** | |
| **EMMA M VITAR &**<br>**PEDRO L VITAR JTWROS**<br>**1517 9TH STREET APT B**<br>**SANTA MONICA, CA 90401-2726** | | **200** | |
| **ERIC B SWERGOLD & DAWN E DOBRAS TTEES**<br>**SWERGOLD DOBRAS TRUSTS 1 AND 2**<br>**DTD 08/01/2000**<br>**50 OSGOOD PL**<br>**SAN FRANCISCO, CA 94133-4622** | | **41,250** | |
| **ERIC L DEWITT**<br>**901 SHERLOCK DR**<br>**BURBANK, CA 91501-1631** | | **100,000** | |
| **ERIC R BRAZIEL**<br>**16835 EHLE STREET**<br>**SAN LEANDRO, CA 94578** | | **200** | |
| **ERIC SAMBOLD**<br>**8322 MIRAMAR MALL**<br>**SAN DIEGO, CA 92121** | | **10,000** | |
| **ERIK HELLEN**<br>**1090 HAPPY VALLEY RD**<br>**SANTA CRUZ, CA 95065-9635** | | **90** | |
| **ERIMAN LIVING TRUST FILOMENA A. ERIMAN T**<br>**LEO Y. ERIMAN TTEE**<br>**U/A DTD 01/25/1994**<br>**23728 PRESIDENT AVE.**<br>**HARBOR CITY, CA 90710-1318** | | **100** | |
| **ESTHER KYE PARK**<br>**JOSEPH JAMES LEE JT TEN**<br>**1445 S ROXBURY DR**<br>**LOS ANGELES, CA 90035** | | **80** | |
| **EUBEL  BRADY  & SUTTMAN ASSET**<br>**7777 WASHINGTON VILLAGE DRIVE**<br>**SUITE 210**<br>**DAYTON, OH 45459-3976** | | **3,840** | |

Sheet  **25**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                           Case No.    **1:09-bk-13356**
_____,
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| EUBEL BRADY & SUTTMAN ASSET MGMT<br>SMALL CAP VALUE<br>7777 WASHINGTON VILLAGE DRIVE<br>SUITE 210<br>DAYTON, OH 45459-3976 | | 2,480 | |
| EUGENE H PARK<br>1310 COUNTRY RANCH RD<br>WESTLAKE VLG, CA 91361-5582 | | 20,100 | |
| EZEQUIEL OLVERA JR<br>AMERITRADE CLEARING  CUSTODIAN<br>555 4TH ST<br>UNIT 915<br>SAN FRANCISCO, CA 94107-5530 | | 4,320 | |
| FALIANG LIN<br>4242 COLDEN ST APT C26<br>FLUSHING, NY 11355 | | 1,200 | |
| FARIBA NOORANI-NEJAD<br>29085 OAK CREEK LN APT 702<br>AGOURA HILLS, CA 91301 | | 300 | |
| FARID MOGHADAM<br>3347 HOSTETTER RD<br>SAN JOSE, CA 95132-2016 | | 6,300 | |
| FELIX E MARTIN & ANGELA E MARTIN<br>2124 CAMINO LAUREL<br>SAN CLEMENTE, CA 92673 | | 700 | |
| FERNANDO B MARQUET &<br>MIRIAM MARQUET JTWROS<br>P. O. BOX 90901<br>LOS ANGELES, CA 90009-0901 | | 200 | |
| FERNANDO M CORIANO<br>4 BLUE FERN CT<br>SACRAMENTO, CA 95833-9629 | | 80 | |
| FIREFLY PARTNERS LP<br>50 OSGOOD PLACE<br>PENTHOUSE<br>SAN FRANCISCO, CA 94133-4622 | | 278,200 | |
| FMT CO CUST IRA - A JOHNSON<br>FBO ANNE M JOHNSON<br>1331 W WOODACRE DRIVE<br>SAHUARITA, AZ 85629-9531 | | 750 | |

Sheet __26__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp** _____ ,    Case No.    **1:09-bk-13356** _____

                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMT CO CUST IRA - BRENNER**<br>**FBO STANLEY F BRENNER**<br>**PO BOX 20248**<br>**STANFORD, CA 94309-0248** | | 5,000 | |
| **FMT CO CUST IRA - DUNLAP**<br>**FBO RODERICK W DUNLAP**<br>**1701 KALORAMA RD NW**<br>**#412**<br>**WASHINGTON, DC 20009-3510** | | 415 | |
| **FMT CO CUST IRA - G JOHNSON**<br>**FBO GALEN K JOHNSON**<br>**2620 E GENEVIEVE WAY**<br>**GREEN VALLEY, AZ 85614-5683** | | 750 | |
| **FMT CO CUST IRA - HANNAFORD**<br>**FBO PHILLIP L HANNAFORD**<br>**8540 E MCDOWELL RD UNIT 56**<br>**MESA, AZ 85207-1431** | | 630 | |
| **FMT CO CUST IRA - KOEPCKE**<br>**FBO KURT KARL KOEPCKE**<br>**15136 KORNBLUM AVE**<br>**LAWNDALE, CA 90260-2439** | | 25 | |
| **FMT CO CUST IRA - MEADLIN**<br>**FBO JUSTIN MEADLIN**<br>**60 W 23RD ST APT 551**<br>**NEW YORK, NY 10010-5287** | | 750 | |
| **FMT CO CUST IRA - PALCICH**<br>**FBO SCOTT A PALCICH**<br>**2117 A NORTH MONROE STREET**<br>**ARLINGTON, VA 22207** | | 800 | |
| **FMT CO CUST IRA - PANCHAM**<br>**FBO HUNASHIMARAD ARATH PANCHAM**<br>**1564 DUCKHORN ST NW**<br>**CONCORD, NC 28027-3557** | | 1,000 | |
| **FMT CO CUST IRA - PRIMUS**<br>**FBO HAROLD C PRIMUS**<br>**15855 E BRODIEA DR**<br>**FOUNTAIN HILLS, AZ 85268-3902** | | 2,000 | |
| **FMT CO CUST IRA - RADA**<br>**FBO KENNETH WAYNE RADA**<br>**4117 NIAGARA ST**<br>**GARLAND, TX 75041-5432** | | 1,200 | |

Sheet __27__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                 Best Case Bankruptcy

In re      **Meruelo Maddux Properties, Inc., a DE Corp**                                  Case No.    **1:09-bk-13356**
                                                              ,
                                             Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMT CO CUST IRA - RASPLICKA<br>FBO PAUL J RASPLICKA<br>1120 DANBURY RD<br>HOUSTON, TX 77055-6829 | | 2,000 | |
| FMT CO CUST IRA - SELBY<br>FBO MACK D SELBY<br>PO BOX 3<br>MOUNTAIN CTR, CA 92561-0003 | | 300 | |
| FMT CO CUST IRA - SHEEHAN<br>FBO PAUL SHEEHAN<br>340 NORTH HAYWORTH AVENUE<br>APT # 203<br>LOS ANGELES, CA 90048-2720 | | 26,000 | |
| FMT CO CUST IRA - VILAYLAK<br>FBO VIENGKEO VILAYLAK<br>1518 E WALNUT CREEK PKWY<br>WEST COVINA, CA 91791-2533 | | 500 | |
| FMT CO CUST IRA - WESTFALL<br>FBO DONNA MARIE WESTFALL<br>4548 PESCADERO AVE<br>SAN DIEGO, CA 92107-3537 | | 4,000 | |
| FMT CO CUST IRA ROLLOVER - ANWER<br>FBO WASEEM ANWER<br>711 2ND AVE APT 3A<br>NEW YORK, NY 10016 | | 1,500 | |
| FMT CO CUST IRA ROLLOVER - BOWIE<br>FBO CHRISTINE MCKENNA BOWIE<br>4212 BROOKFIELD DR<br>KENSINGTON, MD 20895-4009 | | 1,300 | |
| FMT CO CUST IRA ROLLOVER - BROWN<br>FBO PAUL BROWN<br>412 8TH ST<br>HUNTINGTN BCH, CA 92648-4629 | | 1,000 | |
| FMT CO CUST IRA ROLLOVER - CARLSON<br>FBO JEFFREY CARLSON<br>3427 STURBRIDGE DR<br>HGHLNDS RANCH, CO 80129-1534 | | 500 | |
| FMT CO CUST IRA ROLLOVER - CHUEH<br>FBO JACK CHUEH<br>1757 SUMMERWOOD DR<br>FULLERTON, CA 92833-4814 | | 6,000 | |

Sheet __28__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**     Case No.   **1:09-bk-13356**

,     Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMT CO CUST IRA ROLLOVER - D MEHR**<br>**FBO DALE S MEHR**<br>**4918 SHELTON ST**<br>**DUBLIN, CA 94568-4838** | | **4,900** | |
| **FMT CO CUST IRA ROLLOVER - DUFRAIN**<br>**FBO RUSSELL J DUFRAIN**<br>**57 JOSHUA DR**<br>**RICHBORO, PA 18954-1043** | | **770** | |
| **FMT CO CUST IRA ROLLOVER - FOX**<br>**FBO PAUL W FOX**<br>**6860 SW 20TH ST**<br>**PLANTATION, FL 33317-5011** | | **600** | |
| **FMT CO CUST IRA ROLLOVER - HERNANDEZ**<br>**FBO GEORGE L HERNANDEZ**<br>**2919 GREENWICH RD**<br>**GLENDALE, CA 91206-1913** | | **134** | |
| **FMT CO CUST IRA ROLLOVER - IRUETA**<br>**FBO ELIO IRUETA**<br>**6324 ATOLL AVE**<br>**VAN NUYS, CA 91401-2501** | | **111** | |
| **FMT CO CUST IRA ROLLOVER - K MEHR**<br>**FBO KIMBERLY L MEHR**<br>**4918 SHELTON ST**<br>**DUBLIN, CA 94568-4838** | | **244** | |
| **FMT CO CUST IRA ROLLOVER - KANG**<br>**FBO HYUN KANG**<br>**58 BAKER ST**<br>**BELMONT, MA 02478-4025** | | **1,800** | |
| **FMT CO CUST IRA ROLLOVER - LEE**<br>**FBO WILLIAM TSUN-HWA LEE**<br>**PO BOX 4657**<br>**WEST HILLS, CA 91308-4657** | | **600** | |
| **FMT CO CUST IRA ROLLOVER - MAHER**<br>**FBO HUGH D MAHER**<br>**1360 SW 1ST ST**<br>**BOCA RATON, FL 33486-4424** | | **185,000** | |
| **FMT CO CUST IRA ROLLOVER - MOCK**<br>**FBO EDTON MOCK**<br>**140 SCOTT ST**<br>**SAN FRANCISCO, CA 94117-3223** | | **843** | |

Sheet  **29**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037       Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**         ,    Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| FMT CO CUST IRA ROLLOVER - NEIWIRTH<br>FBO ROBERT E NEIWIRTH<br>8325 MCCONNELL AVE<br>LOS ANGELES, CA 90045-2721 | | 80 | |
| FMT CO CUST IRA ROLLOVER - O'TOOLE<br>FBO RICHARD L O'TOOLE<br>55 LOCUST ST<br>FLORAL PARK, NY 11001-3106 | | 7,500 | |
| FMT CO CUST IRA ROLLOVER - OBERHOFER<br>FBO MARK ANDREW OBERHOFER<br>800 TRACTION AVE<br>LOS ANGELES, CA 90013-1860 | | 2,600 | |
| FMT CO CUST IRA ROLLOVER - SARKISSIAN<br>FBO NADINE SARKISSIAN<br>6 FIELD RD<br>COS COB, CT 06807-2301 | | 500 | |
| FMT CO CUST IRA ROLLOVER - SCHEUMANN<br>FBO STEFAN ANDREAS SCHEUMANN<br>259 E WILSON ST<br>COSTA MESA, CA 92627-1521 | | 2,200 | |
| FMT CO CUST IRA ROLLOVER - STEIN<br>FBO BRIAN G STEIN<br>2700 CHERRY CREEK SO DR<br>UNIT 100<br>DENVER, CO 80209-5045 | | 200 | |
| FMT CO CUST IRA ROLLOVER - SU<br>FBO JERRY LIH-JEY SU<br>260 KING ST APT 685<br>SAN FRANCISCO, CA 94107-6435 | | 4,000 | |
| FMT CO CUST IRA ROLLOVER - WONG<br>FBO DENNIS JASON WONG<br>C/O SPI HOLDINGS<br>650 CALIFORNIA ST STE 1288<br>SAN FRANCISCO, CA 94108-2749 | | 10,000 | |
| FMT CO CUST SEPP IRA<br>FBO FRANK BEDA<br>955 CONEY ISLAND AVE<br>BROOKLYN, NY 11230-1400 | | 4,571 | |
| FMT CO TTEE FRP PS A/C AFTAB S NOORANI<br>FBO AFTAB S NOORANI<br>P/ADM AFTAB S NOORANI<br>2516 ANNE LN<br>NORTHBRO, OK 60062 | | 1,000 | |

Sheet __30__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Meruelo Maddux Properties, Inc., a DE Corp**
_____ ,   Case No.   **1:09-bk-13356**
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA - BAILEY**<br>**FBO MICHAEL JAMES BAILEY**<br>**111 HILL AVE**<br>**ENDICOTT, NY 13760-2903** | | **150** | |
| **FMTC CUSTODIAN - ROTH IRA - BOERNER**<br>**FBO HOLGER BOERNER**<br>**875 E BROADWAY**<br>**BOSTON, MA 02127-2322** | | **6,000** | |
| **FMTC CUSTODIAN - ROTH IRA - C BOWIE**<br>**FBO CHRISTOPHER JAMES BOWIE**<br>**4403 QUAKER HILLS CT**<br>**HVRE DE GRACE, MD 21078-1513** | | **100** | |
| **FMTC CUSTODIAN - ROTH IRA - CORWIN**<br>**FBO ROBERT PHILLIP CORWIN**<br>**332 E 19TH ST APT 14**<br>**NEW YORK, NY 10003-2883** | | **200** | |
| **FMTC CUSTODIAN - ROTH IRA - GANS**<br>**FBO JUSTIN P GANS**<br>**2717 ATHENS AVE**<br>**CARLSBAD, CA 92010-2122** | | **394** | |
| **FMTC CUSTODIAN - ROTH IRA - JOHNSON**<br>**FBO GALEN K JOHNSON**<br>**2620 E GENEVIEVE WAY**<br>**GREEN VALLEY, AZ 85614-5683** | | **37,500** | |
| **FMTC CUSTODIAN - ROTH IRA - KANG**<br>**FBO HYUN KANG**<br>**58 BAKER ST**<br>**BELMONT, MA 02478-4025** | | **1,895** | |
| **FMTC CUSTODIAN - ROTH IRA - QUAN**<br>**FBO ANDREW QUAN**<br>**1 PEACHTREE CT**<br>**MONTVILLE, NJ 07045-9301** | | **1,000** | |
| **FMTC CUSTODIAN - ROTH IRA - W BOWIE**<br>**FBO WAYNE AUSTIN BOWIE**<br>**PO BOX 207**<br>**GREENBELT, MD 20768-0207** | | **600** | |
| **FMTC CUSTODIAN - ROTH IRA - YUK**<br>**FBO DONGIN YUK**<br>**58 BAKER ST**<br>**BELMONT, MA 02478-4025** | | **1,270** | |

Sheet __31__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Meruelo Maddux Properties, Inc., a DE Corp** _____ ,    Case No.    **1:09-bk-13356** _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **FMTC CUSTODIAN - ROTH IRA - ZHAO**<br>**FBO ZHICHAUN ZHAO**<br>**15 STAYMAN CT**<br>**MANALAPAN, NJ 07726-7930** | | 1,674 | |
| **FMTC TTEE - CORLEONE**<br>**UPS/IBT DEFINED MMP**<br>**FBO MARCELLO I CORLEONE**<br>**2050 W HIGHLAND ST**<br>**ALLENTOWN, PA 18104-3742** | | 2,000 | |
| **FMTC TTEE - MANEJA**<br>**GENENTECH INC TRIP**<br>**FBO LENITO M MANEJA**<br>**943 WHITCOMB CT**<br>**MILPITAS, CA 95035-7840** | | 400 | |
| **FMTC TTEE HUNTON & WILLIAMS**<br>**401K PLAN, FBO GEORGE C HOWELL III**<br>**951 E BYRD ST**<br>**HUNTON & WILLIAMS**<br>**RICHMOND, VA 23219-4040** | | 14,000 | |
| **FRANK BEDA  DAVID HIDARY TTEE MOIBE TRUS**<br>**FBO SARITA ABADI & FRANK BEDA**<br>**AIMEE HIDARY  LEON BEDA**<br>**955 CONEY ISLAND AVE**<br>**BROOKLYN, NY 11230-1400** | | 6,000 | |
| **FRANK BEDA CUST**<br>**SOLOMON BEDA UTMA NY**<br>**ALBERT BEDA UTMA NY**<br>**1693 E 22ND ST**<br>**BROOKLYN, NY 11229-1516** | | 20,000 | |
| **FRANK COPPOLA**<br>**ALICE T COPPOLA**<br>**53 CIDER MILL RD**<br>**HAWTHORNE, NJ 07506-3042** | | 110 | |
| **FRANK L FALKE**<br>**PO BOX 83**<br>**WOODY CREEK, CO 81656** | | 100 | |
| **FRED SKAGGS & TINA SKAGGS**<br>**IRA / TD AMERITRADE INC CUSTODIAN /**<br>**PROPERTY**<br>**358 CORONA DR**<br>**LA CANADA FLINTRIDGE, CA 91011-4133** | | 10,000 | |

Sheet __**32**__ of __**90**__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**          ,      Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **G H PALMER ASSSOCIATES**<br>**FBO FINK STEVEN G**<br>**26011 SALINGER LANE**<br>**STEVENSON RANCH, CA 91381-1102** | | **1,400** | |
| **GALEN K JOHNSON**<br>**ANNE M JOHNSON**<br>**2620 E GENEVIEVE WAY**<br>**GREEN VALLEY, AZ 85614-5683** | | **100,000** | |
| **GARY J MALESKI AND**<br>**ALINA MALESKI JT**<br>**10185 LARRYLYN DR**<br>**WHITTIER, CA 90603** | | **100** | |
| **GARY W DEAN (R/O IRA)**<br>**FCC AS CUSTODIAN**<br>**5116 STATE RD 50**<br>**DELAVAN, WI 53115-4201** | | **500** | |
| **GEORGE ANDREW HOLOD**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**2415 STEARNLEE AVE**<br>**LONG BEACH, CA 90815** | | **5,000** | |
| **GEORGE C LANG**<br>**DESIGNATED BENE PLAN/TOD**<br>**3144 PARK OVERLOOK DR**<br>**SHOREVIEW, MN 55126** | | **5,000** | |
| **GEORGE F BROWN &**<br>**EARTHEA T BROWN JTWROS**<br>**P O BOX 31666**<br>**CHARLESTON, SC 29417-1666** | | **1,112** | |
| **GEORGE H HOGG**<br>**PO BOX 487**<br>**MONAHANS, TX 79756-0487** | | **800** | |
| **GEORGE HOLOD**<br>**2415 STEARNLEE AVE**<br>**LONG BEACH, CA 90815-1940** | | **10,000** | |
| **GEORGIA TWEEDY PASCHALL**<br>**P O BOX 724315**<br>**ATLANTA, GA 31139-1315** | | **3,500** | |
| **GERHARD ERDELJI**<br>**17 BLUFF COVE DR**<br>**ALISO VIEJO, CA 92656-8077** | | **8,000** | |

Sheet __33__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                Case No.    **1:09-bk-13356**
                                                                    ,
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GERTRUDE K LEWIS TOD SUBJECT TO STA TOD RULES 1231 CHEVINGTON CT CENTERVILLE, OH 45459 | | 850 | |
| GESTION YVES LAVOIE INC A/S DE YVES LAVOIE, CP 1171 361 CH OUAREAU N SAINT-DONAT  QUEBEC J0T 2C0 CANADA | | 50,000 | |
| GILA B GOODMAN 1 E SCOTT ST APT 1010 CHICAGO, IL 60610-5246 | | 1,000 | |
| GLASS  LEWIS & CO. LLC ONE SANSOME STREET 33RD FLOOR SAN FRANCISCO, CA 94104 | | 306,150 | |
| GLENN A OKUN 10 BARCLAY ST # 15H NEW YORK, NY 10007 | | 5,553 | |
| GORDON L NELSON 9790 SW RIVERWOOD LN TIGARD, OR 97224-5565 | | 250 | |
| GREG FINKELSTEIN IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN 1125 EDWARD TER SAINT LOUIS, MO 63117 | | 300 | |
| GREGORY A NOLL 44220 GRAND CANYON LANE PALM DESERT, CA 92260 | | 100 | |
| GREGORY C SUMMERS 300 N LAMAR BLVD STE 343 AUSTIN, TX 78703-4657 | | 1,130 | |
| GREGORY E MICHEL & PAMELA S MICHEL JT TEN 2003 22ND ST ROCKFORD, IL 61108-5743 | | 3,500 | |

Sheet  **34**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                           Case No.    **1:09-bk-13356**
                                                               ,
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| GREGORY M SCHRAMER<br>CHARLES SCHWAB & CO INC CUST<br>IRA ROLLOVER<br>3308 N D ST<br>SAN BERNARDINO, CA 92405 | | 500 | |
| GREGORY PAVLOV<br>100 DEVILLE CIR<br>AMHERST, NY 14221 | | 3,200 | |
| GREGORY S MEDWIG<br>PO BOX 252<br>SAINT JAMES, NY 11780-0252 | | 130 | |
| GRUBER & MCBAINE INTL/FAMILY FOUND<br>C/O GRUBER & MCBAINE CAP MGMT<br>50 OSGOOD PLACE<br>SAN FRANCISCO, CA 94133-4622 | | 162,450 | |
| GRUBER PARTNERSHIP<br>DAVID BERK TTEE<br>50 OSGOOD PLACE<br>SAN FRANCISCO, CA 94133-4622 | | 10,400 | |
| GT PARTNERS<br>A PARTNERSHIP<br>5257 SCENIC RIDGE TRL<br>MIDDLETON, WI 53562-3958 | | 1,000 | |
| HAREL INVESTMENT HOUSE LTD<br>(CLIENT TRUSTEE ACCOUNT)<br>MASTER ACCOUNT<br>ZABOTINSKY 7 52520_RAMAT-GAN<br>ISRAEL | | 2,342 | |
| HARRY D HASTINGS<br>96 STAMM LN<br>WHEELING, WV 26003 | | 500 | |
| HARRY HOOYENGA<br>800 OAK KNOLL<br>PERRYSBURG, OH 43551 | | 1 | |
| HASHEM AKBARI<br>4081 HAPPY VALLEY RD<br>LAFAYETTE, CA 94549-2433 | | 200 | |
| HASSAN R NICHOLAS<br>5700 WEST 6TH STREET<br>#415<br>LOS ANGELES, CA 90036 | | 63.3123 | |

Sheet   **35**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**      ,     Case No.   **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HEATHER NORSEWORTHY**<br>**6717 CANDLECREEK LANE**<br>**PLANO, TX 75024** | | 13.0026 | |
| **HENRY P RITZ**<br>**21580 SW STAFFORD**<br>**TUALATIN, OR 97062-8726** | | 10,000 | |
| **HERBERT L STEINBACH**<br>**7030 TOKALON**<br>**DALLAS, TX 75214-3830** | | 1,000 | |
| **HERBERT R RICKABAUGH**<br>**1659 AMESBURY RD**<br>**TROY, OH 45373** | | 500 | |
| **HEROLD JEANPOIS**<br>**PO BOX 20889**<br>**PHILADELPHIA, PA 19141** | | 100 | |
| **HOCK CHONG**<br>**2024 SALTO DR**<br>**HACIENDA HEIGHTS, CA 91745** | | 500 | |
| **HOLGER BOERNER**<br>**875 E BROADWAY**<br>**BOSTON, MA 02127-2322** | | 9,000 | |
| **HOLLY TRAMMELL HARRISON**<br>**1006 SARDIS RD**<br>**BATESBURG, SC 29006** | | 400 | |
| **HOWARD D HATTAWAY ROTH IRA**<br>**TD AMERITRADE INC CUSTODIAN**<br>**216 MEMORY LN**<br>**SYLACAUGA, AL 35150-4929** | | 43 | |
| **HOWARD W SMITH**<br>**P O BOX 887**<br>**BRECKENRIDGE, CO 80424-0887** | | 4,320 | |
| **HUGH D MAHER**<br>**NANCY S PATRICK**<br>**1360 SW 1ST ST**<br>**BOCA RATON, FL 33486-4424** | | 80,000 | |
| **HUTTON HOHM INVESTMENTS**<br>**A PARTNERSHIP**<br>**5427 SHANNON RIDGE LN**<br>**SAN DIEGO, CA 92130** | | 13,000 | |

Sheet  __36__  of  __90__  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**_____,    Case No.    **1:09-bk-13356**_____

_____
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HYMEN MILGROM TRUST**<br>**SEPARATE ACCOUNT UAD 03/18/03**<br>**HYMEN MILGROM TTEE**<br>**5428 N VIRGINIA AVE**<br>**CHICAGO, IL 60625-3916** | | **16,600** | |
| **HYUN KANG**<br>**IRA R/O ETRADE CUSTODIAN**<br>**58 BAKER STREET**<br>**BELMONT, MA 02478-4025** | | **15,385** | |
| **ILYA LEYBOVICH**<br>**1361 BAY RD**<br>**SHARON, MA 02067-2407** | | **1,000** | |
| **INVESPAC HOLDING COMPANY**<br>**ATTN  CHARLES PASCHALL**<br>**12021 WILSHIRE BLVD STE 862**<br>**LOS ANGELES, CA 90025-1206** | | **500** | |
| **IRA FBO CALVERT DE COLIGNY JR**<br>**TRP TRUST CO CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**2406 WYCLIFFE AVE SW**<br>**ROANOKE, VA 24014-2332** | | **2,000** | |
| **IRA FBO CHARLES GARRETT MUTZ**<br>**DB SECURITIES INC CUSTODIAN**<br>**ROLLOVER ACCOUNT DTD 05/11/05**<br>**470 STONE MILL TRAIL**<br>**ATLANTA, GA 30328-2119** | | **400** | |
| **IRA FBO EVELYN DAVIS**<br>**PERSHING LLC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**3280 SOMERSET**<br>**SHAKER HTS, OH 44122-3873** | | **370** | |
| **IRA FBO FREDERICK S POTTER**<br>**VFTC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**1024 N UTAH ST APT 624**<br>**ARLINGTON, VA 22201-5735** | | **8,000** | |
| **IRA FBO GEORGE E DUCK**<br>**PERSHING LLC AS CUSTODIAN**<br>**909 VISTA GRANDE**<br>**PASO ROBLES, CA 93446-1831** | | **2,000** | |

Sheet __**37**__ of __**90**__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                              Case No.    **1:09-bk-13356**
                                                    ,
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **IRA FBO GWENDOLYN D HARMON**<br>**NM WEALTH MGMT CO AS CUSTODIAN**<br>**3761 WHISPER CREEK DR**<br>**DAYTON, OH 45414-2571** | | **190** | |
| **IRA FBO JAMES H KROPP**<br>**PERSHING LLC AS CUSTODIAN**<br>**483 CENTRE ISLAND**<br>**GOLDEN BEACH, FL 33160-2255** | | **3,000** | |
| **IRA FBO JOHN B BARRY**<br>**TRP TRUST CO CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**101 MIDHURST RD**<br>**BALTIMORE, MD 21212-2216** | | **5,100** | |
| **IRA FBO L A BLACKSTON-FAVORS**<br>**VFTC AS CUSTODIAN**<br>**ROTH ACCOUNT**<br>**7748 CHANCEL DR**<br>**COLUMBUS, OH 43235-1462** | | **200** | |
| **IRA FBO MICHAEL D ALBRECHT**<br>**SUNAMERICA TRUST CO CUST**<br>**694 W 1310 N**<br>**PLEASANT GRV, UT 84062-9106** | | **350** | |
| **IRA FBO ROXANNE S GLEASON**<br>**PERSHING LLC AS CUSTODIAN**<br>**ROLLOVER ACCOUNT -PRIME ASSET MGMT-**<br>**6277 CHASEWOOD DRIVE**<br>**EDEN PRAIRIE, MN 55344-3289** | | **820** | |
| **IRA FBO SEHYUNG KIM**<br>**VFTC AS CUSTODIAN**<br>**1448 W 222ND ST**<br>**TORRANCE, CA 90501-4111** | | **400** | |
| **IRA J NEWMAN &**<br>**SHERALYN D NEWMAN JTWROS**<br>**813 N RUTLEDGE**<br>**PLACENTIA, CA 92870-4264** | | **300** | |
| **IRENE F PARIS & JEFFREY ALAN HORWITZ**<br>**JT TEN**<br>**2555 RUDDER WAY**<br>**OCEANSIDE, CA 92054-6196** | | **1,000** | |
| **IRWAN P ARDI**<br>**IRA E*TRADE CUSTODIAN**<br>**6465 COYOTE STREET**<br>**CHINO HILLS, CA 91709-3946** | | **250** | |

Sheet __38__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    ,    Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ISS/1559/EBS ASSET MANAGEMENT 2099 GAITHER ROAD SUITE 501 ROCKVILLE, MD 20850-4045** | | **3,060** | |
| **ISS/1559/EBS ASSET MANAGEMENT 2099 GAITHER ROAD SUITE 501 ROCKVILLE, MD 20850-4045** | | **400** | |
| **ISS/1673/PROFUND ADVISORS ATTN: CHRIS DURANT 2099 GAITHER ROAD STE. 501 ROCKVILLE, MD 20850-4045** | | **14,857** | |
| **ISS/1959/DEUTSCHE ASSET MGMT 2099 GAITHER ROAD SUITE 501 ROCKVILLE, MD 20850-4045** | | **1,300** | |
| **ISS/355/MELLON CAPITAL MGMT 2099 GAITHER ROAD SUITE 501 ROCKVILLE, MD 20850-4045** | | **13,621** | |
| **ISS/4550/NORTHPOINTE CAPITAL 2099 GAITHER ROAD SUITE 501 ROCKVILLE, MD 20850-4045** | | **316,894** | |
| **ISS/659/US BANK FIRST AMERICAN SMALL CAP INDEX FUND 2099 GAITHER ROAD  SUITE 501 ROCKVILLE, MD 20850-4045** | | **2,398** | |
| **ISS/683/GARTMORE GLOBAL INV. 2099 GAITHER ROAD SUITE 501 ROCKVILLE, MD 20850-4045** | | **23,800** | |
| **ISS/683/VILLANOVA CAPITAL MGMT. 2099 GAITHER ROAD  SUITE 501 ROCKVILLE, MD 20850-4045** | | **229,094** | |
| **IVS/3498/RHUMBLINE ADVISORS 2099 GAITHER ROAD SUITE 501 ROCKVILLE, MD 20850-4045** | | **4,311** | |

Sheet   **39**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __**Meruelo Maddux Properties, Inc., a DE Corp**_____,   Case No. __**1:09-bk-13356**_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **J PASSANISI & L PASSANISI TTEE**<br>**PASSANISI FAMILY TRUST**<br>**U/A DTD 02/14/1986**<br>**3120 LILLY AVENUE**<br>**LONG BEACH, CA 90808** | | **20,000** | |
| **J PATTERSON MCBAINE**<br>**C/O GRUBER & MCBAINE CAP MGMT**<br>**50 OSGOOD PLACE**<br>**SAN FRANCISCO, CA 94133-4622** | | **20,300** | |
| **J WILLIAMS C KAPPOS & L MILLS**<br>**TRUSTEES WILLIAMS & RIBB**<br>**EMPLOYEES PSP UAD 01/01/1988**<br>**4300 LONG BEACH BLVD SUITE 350**<br>**LONG BEACH, CA 90807** | | **900,000** | |
| **JACK B NEWHOUSE**<br>**200 W 79TH ST**<br>**APT 10P**<br>**NEW YORK, NY 10024-6216** | | **33,882** | |
| **JACK C CHUEH**<br>**IRA ROLLOVER**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**2440 BARRINGTON AVE #113**<br>**LOS ANGELES, CA 90064** | | **1,000** | |
| **JACK MOTTAHEDEH**<br>**16826 OTSEGO ST**<br>**ENCINO, CA 91436-1050** | | **1,845** | |
| **JACKIE BAKER**<br>**21368-1/2 RAMBLA VISTA**<br>**MALIBU, CA 90265-5120** | | **15,000** | |
| **JACQUELINE CAPONELLI**<br>**212 ASPEN WAY**<br>**DAVIE, FL 33325** | | **242** | |
| **JAKE CAMPOS**<br>**1425 VALLEJO ST APT 102**<br>**SAN FRANCISCO, CA 94109-2669** | | **39,000** | |
| **JAMES A CONTRERAS**<br>**RAQUEL CONTRERAS  JT TEN**<br>**5725 KAUFFMAN AVE**<br>**TEMPLE CITY, CA 91780** | | **1,300** | |
| **JAMES C LASKY**<br>**38 JONES ST**<br>**AMSTON, CT 06231-1530** | | **4,000** | |

Sheet __**40**__ of __**90**__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                    Case No.    **1:09-bk-13356**
                                                        ,
                                            Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JAMES F SEILER & MARIE R SEILER JT TEN 817 BARTH LANE KETTERING, OH 45429** | | **50** | |
| **JAMES HUTTON COLLINS 5427 SHANNON RIDGE LN SAN DIEGO, CA 92130** | | **19,500** | |
| **JAMES J MELLANO 766 WALL ST LOS ANGELES, CA 90014** | | **5,000** | |
| **JAMES KROPP JR. 1908 HOLLOWGATE RD RALEIGH, NC 27614-8600** | | **500** | |
| **JAMES LOCKE & SUSAN LOCKE TBE 6219 KENNEDY DRIVE CHEVY CHASE, MD 20815-6507** | | **22,000** | |
| **JAMES MCKEE 343 W HAZELTINE AVE KENMORE, NY 14217** | | **400** | |
| **JAMES PHILIP WAGNER 5101 S W DAWN AVE LAKE OSWEGO, OR, 97035** | | **210** | |
| **JAMES R KLEEBLATT R/O IRA JPMCC CUST. 1001 19TH STREET NORTH 18TH FLOOR ARLINGTON, VA 22209-1722** | | **10,000** | |
| **JAMES T WALLACE 1362 ST ANDREWS BLVD FLORENCE, SC 29505** | | **8.2454** | |
| **JAMES WINDER 157 S SHERWOOD DRIVE PROVIDENCE, UT 84332** | | **6,065** | |
| **JANE ELLEN WHARTON DAVID S GONZALEZ 14 ROLLING RD WYNNEWOOD, PA 19096-3521** | | **500** | |
| **JANG H YUN 1613 CHELSEA ROAD #119 SAN MARINO, CA 91108** | | **40,000** | |

Sheet    **41**    of    **90**    continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**       ,    Case No.    **1:09-bk-13356**

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JASON D GIRARDI**<br>**1162 CADET TER**<br>**ELMIRA, NY 14904-2920** | | **1,074** | |
| **JAY CLARK & CARLYN CLARK JT TEN**<br>**5247 CASTLE ROAD**<br>**LA CANADA, CA 91011** | | **350** | |
| **JAY CLIFFORD NIELSEN**<br>**1856 EARLMONT AVE**<br>**LA CANADA, CA 91011** | | **50** | |
| **JAY E. MORRIS**<br>**3622 GRAND AVE**<br>**OAKLAND, CA 94610** | | **8,000** | |
| **JAYASINGHE TD DE SILVA CUST**<br>**JAYASINGHE KAVEEN DE SILVA UND**<br>**UNIF TRANSFERS TO MINORS ACT**<br>**1335 FIGUEROA PL APT 6-11**<br>**WILMINGTON, CA 90744** | | **2** | |
| **JEAN HESNOR**<br>**IRA ETRADE CUSTODIAN**<br>**1328 BAKER AVE**<br>**SCHENECTADY, NY 12309-5714** | | **500** | |
| **JEFF PENICHET TTEE**<br>**U/A DTD 02/07/2008**<br>**THE PENICHET TRUST 2008**<br>**2514 S GRAND AVE**<br>**LOS ANGELES, CA 90007-2651** | | **6,000** | |
| **JEFF S BASCH**<br>**3703 TAYLOR ST**<br>**MUSKEGON, MI 49444** | | **400** | |
| **JEFFREY A KAPLAN**<br>**ROBERT L KAPLAN**<br>**1931 17TH STREET NW**<br>**APT 301**<br>**WASHINGTON, DC 20009-6222** | | **1,560** | |
| **JEFFREY ALAN LIBBY &**<br>**CAMMI RAE LIBBY TEN/COM**<br>**MGR: STATE STREET GLOBAL**<br>**4209 E LAKE SAMMAMISH SHORE LN**<br>**SAMMAMISH, WA 98075** | | **240** | |

Sheet   **42**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                              Case No.    **1:09-bk-13356**

,

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JEFFREY D MAHER**<br>**R/O IRA E*TRADE CUSTODIAN**<br>**732 WISNER ST**<br>**PARK RIDGE, IL 60068-2709** | | **34,000** | |
| **JEFFREY I BARTOSZ &**<br>**LESLIE M BARTOSZ JT TEN**<br>**12902 HUNT CLUB**<br>**MOKENA, IL 60448** | | **300** | |
| **JEFFREY SEGERT**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**3718 WOODRIDGE PL**<br>**PALM HARBOR, FL 34684** | | **250** | |
| **JERALD GREENSTEIN TTEE**<br>**JERALD GREENSTEIN FAMILY TRUST**<br>**U/A 11/22/89 JG MANAGEMENT CO**<br>**5743 CORSA AVE STE 200**<br>**WESTLAKE VLG, CA 91362-7312** | | **840** | |
| **JEREMY MAY**<br>**12200 BEECH RD**<br>**BOURBON, IN 46504-9697** | | **75** | |
| **JERMAINE GOMES**<br>**170 SOUTH STREET**<br>**HARWICH PORT, MA 02646** | | **1,800** | |
| **JERRY D JONES TTEE FBO BRUCE D BORLAND**<br>**GST TR, EBS ACCT U/A/D 01-05-2005**<br>**C/O JONES & QUINLISK LLC**<br>**205 N MICHIGAN AVE #2500**<br>**CHICAGO, IL 60601-5923** | | **2,690** | |
| **JERRY D SEIBOLD**<br>**P.0. BOX 1731**<br>**CAMARILLO, CA 93011** | | **333** | |
| **JESSE R ELLIS**<br>**4000 EBB TIDE LN APT 302**<br>**HAMPTON, VA 23666** | | **150** | |
| **JESSICA DOMANAY**<br>**PO BOX 193**<br>**ALHAMBRA, CA 91802-0193** | | **0.9820** | |
| **JEVGENIJS KIRMANIS**<br>**8401 MAIN ST APT 523**<br>**BRIARWOOD, NY 11435** | | **300** | |

Sheet   **43**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                          ,    Case No.    **1:09-bk-13356**
                                                Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **JHK INFINITE PROBABILITY LP**<br>**A PARTNERSHIP**<br>**6 APPLE BLOSSOM DR**<br>**ITHACA, NY 14850** | | **1,040** | |
| **JILL MELANSON C/F**<br>**ELIZABETH CARLSON MELANSON**<br>**UTMA/MA**<br>**34 PAGE FARM RD**<br>**SHERBORN, MA 01770-1032** | | **3,000** | |
| **JO DEE LANG TTEE**<br>**NORMA HORBAKER TRUST, DTD 05-23-05**<br>**2742 W. PANAMINT CT**<br>**WESTLAKE VILLAGE, CA 91362** | | **10,000** | |
| **JODYNE ROSEMAN TTEE**<br>**JODYNE ROSEMAN TRUST**<br>**DTD 5/21/93**<br>**1741 GRAND AVE**<br>**DEL MAR, CA 92014** | | **4,500** | |
| **JOE JOHN LATHROP**<br>**16036 SPRINGDALE ST APT C6**<br>**HUNTINGTON BEACH, CA 92649** | | **11** | |
| **JOEL ELLIS**<br>**IRA RBC CAPITAL MARKETS CORP CUST**<br>**2328 TEMPLE HILLS DRIVE**<br>**LAGUNA BEACH, CA 92651-2666** | | **70,900** | |
| **JOEL TUCKER**<br>**2807 W SUNSET BLVD**<br>**LOS ANGELES, CA 90026-2125** | | **19,800** | |
| **JOEL W HOWARD IRA**<br>**FCC AS CUSTODIAN**<br>**P.O. BOX 9271**<br>**HOT SPRGS VLG, AR 71910-9271** | | **100** | |
| **JOEL ZELDIN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**959 INDIAN ROCK AVE**<br>**BERKELEY, CA 94707** | | **2,300** | |
| **JOHN CHUNG**<br>**1199 S. MILL STREET**<br>**LEWISVILLE, TX 75057-4643** | | **500** | |

Sheet __44__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                                Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                          Case No.   __1:09-bk-13356__
                                                                    ,
                                   Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **JOHN D KLINEDINST &<br>CYNTHIA LYNN KLINEDINST<br>COMM/PROP<br>P O BOX 9416<br>RANCHO SANTA FE, CA 92067** | | **12,000** | |
| **JOHN D MESSNER CUST<br>OLIVIA A AND PHOBE E BOONE UTMA CA<br>530 B STREET<br>SUITE 300<br>SAN DIEGO, CA 92101** | | **35** | |
| **JOHN F MCATEE<br>IRA ROLLOVER<br>TD AMERITRADE CLEARING CUSTODIAN<br>8531 E MILL CREEK RD<br>TROY, IL 62294-2703** | | **200** | |
| **JOHN GILLIS DAVENPORT<br>2600 BAYSHORE DR<br>NEWPORT BEACH, CA 92663** | | **30,000** | |
| **JOHN HONSOWETZ<br>INDIVIDUAL RETIREMENT ACCOUNT<br>RBC CAPITAL MARKETS CORP CUST<br>1827 NW 202ND<br>SEATTLE, WA 98177-2246** | | **1,000** | |
| **JOHN J ARUNDEL<br>MARY T AND MEGAN T. ARUNDEL<br>9246 CLOISTER CT<br>FRANKFORT, IL 60423** | | **400** | |
| **JOHN J MUELLER IRA TD AMERITRADE INC<br>CUSTODIAN<br>3400 OLD BAINBRIDGE RD<br>APT 104<br>TALLAHASSEE, FL 32303-2677** | | **100** | |
| **JOHN J WOODS AND<br>CHRISTINE MARIE WOODS JT<br>20 ROGERS AVE<br>BERKELEY HTS, NJ 07922** | | **5,000** | |
| **JOHN M CRAWFORD &<br>JANET M LEE-CRAWFORD JTWROS<br>10599 WILSHIRE BLVD.<br>#311<br>LOS ANGELES, CA 90024-7624** | | **10,000** | |

Sheet   __45__   of   __90__   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**        Case No.    **1:09-bk-13356**

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JOHN O WOOD JR**<br>**STEPHANIE C WOOD JT TEN**<br>**285 WAGONERS WAY**<br>**LANDISVILLE, PA 17538** | | **311** | |
| **JOHN O'MEARA**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**10660 PUTNAM RD**<br>**CLAYTON, OH 45322** | | **60** | |
| **JOHN P RAYGOZA**<br>**1050 S. FLOWER ST, #1410**<br>**LOS ANGELES, CA 90015-5100** | | **120,160** | |
| **JOHN PATRICK KING**<br>**TOD JULIA A KING**<br>**7400 N ATKINS AVE**<br>**KANSAS CITY, MO 64152** | | **100** | |
| **JOHN PATTON JR**<br>**226 HOLLINGSWORTH ROAD**<br>**LONGVILLE, LA 70652-5419** | | **2,800** | |
| **JOHN R HARRISON &**<br>**JUDY P HARRISON JT TEN**<br>**33 WOLVERINE CREEK RD**<br>**LEWISTOWN, MT 59457** | | **9,000** | |
| **JOHN S LONDON**<br>**22500 ROSCOE BLVD**<br>**WEST HILLS, CA 91304** | | **1,500** | |
| **JOHN SU &**<br>**JEAN K SU JT TEN**<br>**11121 CLARKSTON AVE**<br>**CUPERTINO, CA 95014-4707** | | **2,000** | |
| **JOHN SVETLIK**<br>**3403 W 186TH ST**<br>**TORRANCE, CA 90504-5039** | | **17,500** | |
| **JON D GRUBER AND LINDA W GRUBER**<br>**TTEES**<br>**TRUST DTD 07/04/04**<br>**50 OSGOOD PL- PH**<br>**SAN FRANCISCO, CA 94133-4622** | | **265,967** | |

Sheet  **46**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp** ,    Case No.    __1:09-bk-13356__
                                                   Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JONATHAN H CHANG**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**23809 MAUD AVE**<br>**HAYWARD, CA 94541** | | **1,000** | |
| **JONATHAN H CHANG & VIRGINIA WONG**<br>**JT TEN**<br>**26842 UNDERWOOD AVE**<br>**HAYWARD, CA 94544** | | **200** | |
| **JONATHAN STERLING RUDLIN**<br>**40 HAWK RD**<br>**LAWRENCEVILLE, NJ 08648** | | **31,835** | |
| **JOSE A SANCHEZ**<br>**201 W. BOYCE**<br>**PO BOX 232**<br>**MANOR, TX 78653** | | **85.9705** | |
| **JOSE SESE**<br>**7856 W LAWRENCE AVE UNIT D**<br>**NORRIDGE, IL 60706** | | **1,180** | |
| **JOSE SOLIS**<br>**4750 FIR STREET**<br>**PICO RIVERA, CA 90660-2222** | | **933** | |
| **JOSEPH A MCNEILL**<br>**5245 TAPESTRY CT**<br>**FAIRFIELD, CA 94534-4046** | | **1,000** | |
| **JOSEPH ALLEN PARESI**<br>**245 EAST 19TH STREET APT 9N**<br>**NEW YORK, NY 10003-2651** | | **200** | |
| **JOSEPH C SHIUAN**<br>**304 DANIMERE AVE**<br>**ARCADIA, CA 91006-4749** | | **400** | |
| **JOSEPH F WHITE &**<br>**MARGARET E WHITE JT TEN**<br>**1585 TERRACE WAY  # 344**<br>**SANTA ROSA, CA 95404-3066** | | **5,000** | |
| **JOSEPH H PRATT II &**<br>**KIMBERLY A LEWIS**<br>**JT TEN, ACCOUNT # 1**<br>**9 NORTHWOODS RD**<br>**RADNOR, PA 19087-3707** | | **30,000** | |

Sheet __47__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                              Case No.   **1:09-bk-13356**
                                                                                          ,
                                              Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **JOSEPH LOTITO**<br>**PO BOX 230472**<br>**LAS VEGAS, NV 89105** | | **1,000** | |
| **JOSEPH P HOWARD**<br>**IRA SEP**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**12817 MILL RD**<br>**PALOS PARK, IL 60464** | | **200** | |
| **JOSEPH P HOWARD TTEE**<br>**PATRICIA SHARON HOWARD TTEE**<br>**HOWARD FAMILY TRUST U/A 02/16/94**<br>**12817 S MILL RD**<br>**PALOS PARK, IL 60464-1648** | | **500** | |
| **JOSEPH R SMITH TTEE**<br>**FREDERICK SMITH REVOC TR A-1, B**<br>**U/A DTD 01/24/1998**<br>**745 LAKENGREN CV**<br>**EATON, OH 45320-2515** | | **4,540** | |
| **JOSEPH R SMITH TTEE REXARC INTL INC**<br>**PS PL, U/A DTD 12/01/2008**<br>**FBO MR JOSEPH R SMITH**<br>**ONE SOUTH MAIN STREET STE 600**<br>**DAYTON, OH 45402-2072** | | **17,340** | |
| **JOSEPH ROSADO CANDELINI**<br>**719 ANTIGUA RD**<br>**JACKSONVILLE, FL 32216** | | **100** | |
| **JOSEPH WILLIAM WANNEMAKER**<br>**348 E 58TH ST APT 1C**<br>**NEW YORK, NY 10022-2258** | | **4,000** | |
| **JOSHUA D BLOSENSKI**<br>**301 LIPPITT RD**<br>**HONEY BROOK, PA 19344** | | **1,650** | |
| **JPMORGAN CHASE BANK**<br>**270 PARK AVENUE**<br>**NEW YORK, NY 10017** | | **-** | |
| **JPMORGAN CHASE BANK N A CUST**<br>**IRA OF EDMUND MARTIN OLIVIER**<br>**ROTH IRA**<br>**6405 ABILENE TRL**<br>**AUSTIN, TX 78749** | | **200** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**      ,     Case No.    **1:09-bk-13356**

         Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **JUAN DIAL**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**7701 MIDFIELD AVE**<br>**LOS ANGELES, CA 90045** | | 1,925 | |
| **JUDITH ANN ANN DENSMORE**<br>**20490 OUTBACK CT**<br>**BEND, OR 97702-9336** | | 2,000 | |
| **JULIAN D RINSLER**<br>**1019 AREZZO CIRCLE**<br>**BOYNTON, FL 33436** | | 135 | |
| **JULIE K TOBIN TR FBO**<br>**JULIE K TOBIN FAMILY TRUST**<br>**UA APR 11  1998**<br>**25 S MONTILLA**<br>**SAN CLEMENTE, CA 92672-6000** | | 1,000 | |
| **JULIUS R PALACIO**<br>**12307 BROCK AVE**<br>**DOWNEY, CA 90242-3503** | | 1,000 | |
| **JUN ZHOU**<br>**216 CONANT RD APT B**<br>**ROCHESTER, NY 14623** | | 400 | |
| **JUSTIN P GANS**<br>**REBEKAH CLARA GANS**<br>**2717 ATHENS AVE**<br>**CARLSBAD, CA 92010-2122** | | 300 | |
| **KAIDI GU**<br>**2801 ALTON PKWY APT 309**<br>**IRVINE, CA 92606** | | 140 | |
| **KAREN S SHERRY TTEE**<br>**KAREN S SHERRY REVOC TRUST**<br>**U/A 9/18/02**<br>**1782 BOCA RATAN DR**<br>**LAKE OSWEGO, OR 97034** | | 630 | |
| **KARFUNKEL FAMILY FOUNDATION**<br>**DTD 12-10-91 GEORGE & MICHAEL**<br>**KARFUNKEL & HENRY REINHART TTEES**<br>**6201 15TH AVENUE**<br>**BROOKLYN, NY 11219-5441** | | 500 | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**        ,    Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KATHERINE CLINE & KENNETH C CLINE JTWROS P.O. BOX 1057 ENTERPRISE, UT 84725-1057** | | 1 | |
| **KATHRYN R. WALWYN 727 DE LONG AVE NOVATO, CA 94945** | | 50 | |
| **KEH DEMA 18001 92ND AVE N MAPLE GROVE, MN 55311** | | 100 | |
| **KEITH  A HAYS IRA ETRADE CUSTODIAN 301 WEST DUARTE ROAD UNIT E MONROVIA, CA 91016-7465** | | 1,000 | |
| **KEITH MELANSON BRYN ANITA MELANSON UTMA/MA JPMCC CUST. 34 PAGE FARM ROAD SHERBORN, MA 01770-1032** | | 26,000 | |
| **KEN MAYNE & DEBORAH J LA FRANCHI JT TEN 3274 KEESHEN DR LOS ANGELES, CA 90066** | | 600 | |
| **KENNETH A LICHAY IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN 10429 S LAWNDALE AVE CHICAGO, IL 60655** | | 300 | |
| **KENNETH RUSSELL OLSON 179 SUMMIT TRACE RD LANGHORNE, PA 19047** | | 1,800 | |
| **KEVIN L LINDSEY 3545 ESTATE LAKE DR FAIRBURN, GA 30213-3141** | | 7,560 | |
| **KEVIN RAMESH KHONA 6410 CANNON DRIVE MECHANICSBURG, PA 17050** | | 10,000 | |
| **KEVIN WEI 1675 JOHNSON AVE SAN JOSE, CA 95129** | | 320 | |

Sheet __50__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                ,    Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| KEYTRADE BANK SA-NV<br>#NAME?<br>ACCOUNT-- BRUSSELS BELGIUM<br>BLVD DU SOUVERAIN B 1170 BRUSSELS<br>BRUSSELS BELGIUM | | 4,800 | |
| KHURRAM MATEEN<br>6D-BUCHANAN CR<br>BRANTFORD, ONTARIO N3P 2A3<br>CANADA | | 2,386 | |
| KIM LARSEN<br>10420 OAKLAND DRIVE<br>POTOMAC, MD 20854 | | 16,000 | |
| KIMBERLY WOOD NASSMACHER<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>9148 WOODSTREAM LN<br>DAYTON, OH 45458 | | 20 | |
| KISHAN SHAH<br>24 PADDOCK DR<br>NORTHPORT, NY 11768 | | 24 | |
| KNIGHT EQUITY MARKETS L.P.<br>ETG - NAZARALI JAMIL<br>NASDAQ - ORTNER FRANK<br>545 WASHINGTON BLVD 2ND FL<br>JERSEY CITY, NJ 07310-1607 | | 22,709 | |
| KOLLEL EMES VEMUNAH VIZNITZ IN<br>AARON AZRYLEWITZ PRES<br>PO BOX 609<br>MONSEY, NY | | 97,314 | |
| KONGCHITH XAMONTHIENE<br>3020 110TH ST SE<br>EVERETT, WA 98208 | | 1,100 | |
| KRISTINA E PETERSON<br>IRA R/O ETRADE CUSTODIAN<br>1270 SAO PAULO AVE<br>PLACENTIA, CA 92870-3925 | | 200 | |
| KUANG HSU & LI HSU TEN COM<br>TD AMERITRADE INC CUSTODIAN<br>ROTH IRA<br>9 RESEARCH RD, UNIT D<br>GREENBELT, MD 20770-0786 | | 21,650 | |

Sheet **51** of **90** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp** ,    Case No.    **1:09-bk-13356**

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **KUWAIT AND MIDDLE EAST FINANCIAL INVESTMENT COMPANY PO BOX 819 13009 SAFAT KUWAIT** | | **7,730** | |
| **L DERUDDER & D WEBSTER TTEE - DERUDDER TOWN & COUNTRY GLASS EMPLOYEES FBO LOUIS DERUDDER 3 HITCHING POST DR ROLLING HILLS ESTS, CA 90274** | | **20,000** | |
| **L DERUDDER & D WEBSTER TTEE - WEBSTER TOWN & COUNTRY GLASS EMPLOYEES FBO DONALD S WEBSTER 9551 LENORE DR GARDEN GROVE, CA 92841** | | **15,000** | |
| **LADERA CAPITAL II LP A PARTNERSHIP 167 S SAN ANTONIO RD STE 14 LOS ALTOS, CA 94022** | | **8,630** | |
| **LARRY F FONTENOT ROLLOVER IRA TD AMERITRADE CLEARING  CUSTODIAN 652CR4714 TIMPSON, TX 75975** | | **2,900** | |
| **LAUREEN S TASLITZ & TRACEY A KRITT TTEE BLOOMER CHILDREN'S GREGORY, BRIAN, WHITNEY U/A DTD 6/11/1998 1210 BROADMEADOW RD WINNETKA, IL 60093** | | **10,000** | |
| **LAURIE R STERN BENJAMIN STERN 1538 PALISADES DR PACIFIC PALISADES, CA 90272** | | **700** | |
| **LAWRENCE K JACKSON CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 7755 PETERS PIKE DAYTON, OH 45414** | | **750** | |
| **LBI/ LBIE PB WASH ACCOUNT LEHMAN BROTHERS INC 70 HUDSON STREET JERSEY CITY, NJ 07302-4585** | | **1,530** | |

Sheet   **52**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    ,    Case No.    __1:09-bk-13356__
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LBIE ( PROP ) OMNIBUS**<br>**LBIE   ATTN SETTLEMENTS**<br>**25 BANK STREET**<br>**LONDON E145LE**<br>**UNITED KINGDOM** | | **69,400** | |
| **LBIE PRIME BROKER NOMINEE**<br>**(DEPOT 079)**<br>**LEHMAN BROTHERS**<br>**70 HUDSON STREET**<br>**JERSEY CIT, NJ 07302-4585** | | **457** | |
| **LEE H HSU**<br>**PO BOX 78185**<br>**SAN FRANCISCO, CA 94107** | | **12,000** | |
| **LEE R THIEL TTEE**<br>**THIEL CONST CO INC P/S PL**<br>**U/A 1/1/78**<br>**313 WASHINGTON ST**<br>**BLAKESLEE, OH 43505** | | **1,210** | |
| **LEHMAN FINANCIAL RESOURCES**<br>**1215 W BALTIMORE PIKE**<br>**SUITE 8**<br>**MEDIA, PA 19063** | | **400** | |
| **LEIGH LESSER &**<br>**DEBBY  LESSER COMM PROP**<br>**5661 DANNY AVE**<br>**CYPRESS, CA 90630-2311** | | **2,700** | |
| **LEONARD CURRY**<br>**5017 HILLSIDE AVE**<br>**BENSALEM, PA 19020-1105** | | **1,500** | |
| **LEONARDO A FANDINO**<br>**1050 DON ALVARADO ST**<br>**ARCADIA, CA 91006-2022** | | **4,000** | |
| **LEONARDO E FANDINO**<br>**431 W RIGGIN ST**<br>**MONTEREY PARK, CA 91754-7126** | | **1,500** | |
| **LEONEL BENCOMO CUST**<br>**JANIA BENCOMO UTMA CA**<br>**@21**<br>**8708 5TH ST #10**<br>**DOWNEY, CA 90241** | | **500** | |

Sheet __53__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                    Case No.    **1:09-bk-13356**
                                                                      ,
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **LEROY AMBERS & SHIRLEY AMBERS<br>TTEES THE AMBERS FAMILY TRUST<br>II DTD 10/1/88<br>6221 HESPERIA AVE<br>ENCINO, CA 91316-7114** | | **1,500** | |
| **LI CHOO LAU<br>5 TRAIL RIDGE CIRCLE<br>POMONA, CA 91766** | | **1,500** | |
| **LILLIAN SHOHAM<br>TOD<br>3113 S OAKHURST AVE<br>LOS ANGELES, CA 90034** | | **500** | |
| **LINDA L UZELAC<br>2501 FOXBRIAR CT<br>WEXFORD, PA 15090-7814** | | **2** | |
| **LINDA MORAN ROLLOVER IRA<br>TD AMERITRADE INC CUSTODIAN<br>3 ALAN CREST DR<br>HICKSVILLE, NY 11801-6401** | | **100** | |
| **LINDSAY GRUBER DUNHAM<br>ATTN: CHRISTINE ARROYO<br>50 OSGOOD PLACE<br>SAN FRANCISCO, CA 94133-4622** | | **4,500** | |
| **LINDSEY MORGAN SEELY<br>2108 N WELLS ST<br>PAMPA, TX 79065** | | **800** | |
| **LISA K DANG &<br>CHUHWA C WANG &<br>CECILIA K LAU JT TEN<br>1248 ORANGE GROVE AVE<br>SOUTH PASADENA, CA 91030** | | **50** | |
| **LJHS COMPANY (A PARTNERSHIP)<br>ATTN: JACK MCLEOD<br>50 N SIERRA ST<br>APT 1313<br>RENO, NV 89501-1346** | | **5,000** | |
| **LOAY ABDULWAHAB BOUGARY<br>AND/OR MRS HATOUN M JAWA JTWROS<br>PO BOX 122717<br>JEDDAH 21332<br>SAUDI ARABIA** | | **4,000** | |

Sheet   **54**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                              Case No.   **1:09-bk-13356**
                                                    ,
                                      Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **LOFTUS THEATER CORP, SMITH BARNEY INC PS JOHN J QUINLISK TTEE ACCT EBS C/O JONES & QUINLISK LLC 205 N MICHIGAN AVE #2500 CHICAGO, IL 60601-5923** | | **530** | |
| **LORRAINE FIRST CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY 3660 ADAMSVILLE AVE CALABASAS, CA 91302** | | **200** | |
| **LOUIS GIGLIO 2921 JOHN MARSHALL DR ARLINGTON, VA 22207-1246** | | **32,450** | |
| **MACK D. SELBY & JOANNE M. SELBY DESIGNATED BENE PLAN/TOD PO BOX 3 MOUNTAIN CENTER, CA 92561** | | **1,000** | |
| **MAHENDRASINHJI M GOHIL IRA TD AMERITRADE CLEARING CUSTODIAN 21014 SHANDON COURT STRONGSVILLE, OH 44149-6790** | | **400** | |
| **MAN M MAHESHWARI & ASHA D MAHESHWARI JTWROS, JT TEN 312 WEST 104 ST. APT 1 NEW YORK, NY 10025-4131** | | **101,000** | |
| **MANISH KUMAR RAM SINGH 1904 CAMINITO DE LA LUNA GLENDALE, CA 91208** | | **70** | |
| **MANTA FUND LP (A PARTNERSHIP) ATTN: ELLIS C SMITH 530 B ST, STE 300 SAN DIEGO, CA 92101-4431** | | **28,000** | |
| **MANUEL A CALATAYUD 10865 SW 136 TERRACE MIAMI, FL 33176** | | **4,525** | |
| **MANUEL ANTONIO CALATAYUD MARIA HORTENSIA CALATAYUD JT T 10865 SW 136TH TER MIAMI, FL 33176** | | **3,550** | |

Sheet   **55**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                            Case No.    **1:09-bk-13356**
                                                                          ,
                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MAPLE LEAF INC**<br>**ATTN CORPORATE ACCOUNTING**<br>**PO BOX 308**<br>**MILFORD, IN 46542** | | **100** | |
| **MARC RIES**<br>**6309 BLACKSTAR DR**<br>**CITRUS HEIGHTS, CA 95621** | | **300** | |
| **MARC SCATENI**<br>**2142 CENTER AVE**<br>**MADISON, WI 53704-5623** | | **125** | |
| **MARCIAL GARCIA & ELIZABETH GARCIA JTWROS**<br>**10325 STAMPS ROAD**<br>**DOWNEY, CA 90241-2625** | | **33,974** | |
| **MARGARET E SAUER TRUST**<br>**DTD 12-22-95**<br>**SUZANNE CARLBOM TTEE**<br>**4119 SW TUALATIN AVE**<br>**PORTLAND, OR 97239-7208** | | **5,000** | |
| **MARGARET L BLUMBERG IRA**<br>**TD AMERITRADE INC CUSTODIAN**<br>**2800 PINEWAY TRL**<br>**HOWELL, MI 48855-9760** | | **100** | |
| **MARGARET M DONLEY**<br>**9444 AUGSBURGER RD**<br>**BLUFFTON, OH 45817-9599** | | **326** | |
| **MARGIT I BARSDORF**<br>**INDIVIDUAL RETIREMENT ACCOUNT**<br>**RBC CAPITAL MARKETS CORP CUST**<br>**15 LEONARD RD**<br>**BRONXVILLE, NY 10708-1606** | | **750** | |
| **MARIA HOANG**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER, G HOANG ED SVGS ACCT**<br>**14 FLINTSTONE**<br>**ALISO VIEJO, CA 92656** | | **2,200** | |
| **MARIA VICTORIA VILLANUEVA**<br>**8362 SW 165 TER**<br>**PALMETTO BAY, FL 33157** | | **500** | |
| **MARIAN ANNETTE KHONA**<br>**6410 CANNON DRIVE**<br>**MECHANICSBURG, PA 17050** | | **40,000** | |

Sheet __56__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                Case No.    **1:09-bk-13356**
_____ ,
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **MARIANGELA MURGUIA**<br>**455 1/2 CLIFTON ST**<br>**LOS ANGELES, CA 90031-2084** | | **817** | |
| **MARIE LEVENTIS TTEE**<br>**DECLARATION OF TRUST MARIE V.**<br>**U/A DTD 11/04/1993**<br>**2070 PALMER LN**<br>**GREEN OAKS, IL 60048** | | **300** | |
| **MARIO A RAPACZ**<br>**8909 OZARK AVE**<br>**MORTON GROVE, IL 60053-1867** | | **2,600** | |
| **MARK A TODD**<br>**530 SOUTH NORMANDIE AVE APT 2**<br>**LOS ANGELES, CA 90020-3014** | | **25,000** | |
| **MARK BRADLEY**<br>**7600 E CALEY AVE APT 1028**<br>**ENGLEWOOD, CO 80111** | | **100** | |
| **MARK D GUINNEY**<br>**IRA R/O E*TRADE CUSTODIAN**<br>**537 MIDVALE WAY**<br>**MILL VALLEY, CA 94941-3705** | | **300** | |
| **MARK EDWARD BUCHMAN TTEE**<br>**THE MARK E BUCHMAN LIVING TRUS**<br>**U/A DTD 01/27/2000**<br>**225 DELFERN DR**<br>**LOS ANGELES, CA 90077** | | **3,000** | |
| **MARK H EPSTEIN &**<br>**LAURA U EPSTEIN JTWROS**<br>**841 LEONARD RD**<br>**LOS ANGELES, CA 90049-1326** | | **2,000** | |
| **MARK L CARO**<br>**UTA CHARLES SCHWAB & CO INC**<br>**IRA CONTRIBUTORY DTD 01/10/84**<br>**11517 SILVER SPRING CT**<br>**CUPERTINO, CA 95014** | | **3,000** | |
| **MARK L CARO &**<br>**GENEVIEVE H CARO JT TEN**<br>**11517 SILVER SPRING CT**<br>**CUPERTINO, CA 95014** | | **18,400** | |
| **MARK W SWANSON**<br>**420 S 11TH ST APT 201**<br>**OMAHA, NE 68102** | | **100** | |

Sheet __57__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    ,    Case No.    **1:09-bk-13356**
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MARLENE GARCIA<br>DIANA GARCIA AND RICARDO JT TEN<br>9040 TELEGRAPH RD<br>STE 300<br>DOWNEY, CA 90240-2399 | | 283 | |
| MARTEV WILLIAMSON<br>757 BEACH ROAD<br>SUITE 212<br>SARASOTA, FL 34242-2143 | | 300 | |
| MARTIN BECKERMAN<br>120 JOYLAND RD<br>MONTICELLO, NY 12701 | | 100 | |
| MARTIN GLATT &<br>TINA GLATT JT TEN<br>4174 BALTIC ST<br>OXNARD, CA 93035 | | 3,000 | |
| MARX S LEOPOLD &<br>JOAN Y LEOPOLD JTWROS<br>3600  GREEN STREET<br>HARRISBURG, PA 17110-1538 | | 2,800 | |
| MARY I YOUNKIN INTERVIV UNITRUST, 9/22/9<br>R.P. YOUNKIN, J.M. BENJAMIN<br>AND S.Y. EBENHACK TRUSTEES<br>2432 BERWICK BLVD<br>COLUMBUS, OH 43209 | | 1,140 | |
| MARY JANE DEL MASTRO<br>CHARLES SCHWAB & CO INC<br>5 GULFSIDE CONDO<br>4005 GULF SHORE BLVD N<br>NAPLES, FL 34103 | | 1,000 | |
| MARY MARGARET COLE FAMILY LTD<br>ACCOUNT #1<br>2723 SOUTH FM 46<br>FRANKLIN, TX 77856-3946 | | 500 | |
| MATTHEW BOUSSINA<br>59 MANZANITA RD<br>FAIRFAX, CA 94930 | | 5,000 | |
| MATTHEW CHAGAN<br>2828 GREENWICH ST<br>APT 4<br>SAN FRANCISCO, CA 94123-3234 | | 66,000 | |

Sheet __58__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**      Case No.   **1:09-bk-13356**

                           Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MATTHEW HOLMES**<br>**3819 HAYES ST**<br>**WAYNE, MI 48184** | | **3,000** | |
| **MATTHEW KONRAD**<br>**3113 S HIGH ST**<br>**ARLINGTON, VA 22202-2337** | | **255** | |
| **MATTHEW MERRILL**<br>**122 N. GLENDALE BLVD.**<br>**UNIT 4**<br>**LOS ANGELES, CA 90026-5826** | | **1,500** | |
| **MATTHEW ROBERT DUNCAN**<br>**1627 S 8TH ST**<br>**LINCOLN, NE 68502-2013** | | **5,000** | |
| **MATTHEW S JAIME**<br>**1000 W SUNSET BLVD FL 1**<br>**LOS ANGELES, CA 90012** | | **10,000** | |
| **MAUD T WALKER**<br>**2 FAIRVIEW DRIVE**<br>**ST DAVIDS, PA 19087-3619** | | **5,000** | |
| **MAW CHERN CHANG**<br>**16126 COLCHESTER PALMS DR**<br>**TAMPA, FL 33647-5121** | | **180** | |
| **MAYFIELD OVERSEAS CORP**<br>**EBS ASSET MGMT-SMALL CAP**<br>**C/O STANFORD TRUST COMPANY NO 1**<br>**PAVILION DR ST JOHNS**<br>**ANTIGUA** | | **590** | |
| **MELINDA LAUREN EUBEL**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**1240 FOREST RUN**<br>**DAYTON, OH 45429** | | **120** | |
| **MELVA J ALARCON**<br>**15402 GOLDEN LANTERN LN**<br>**LA MIRADA, CA 90638-1509** | | **110** | |
| **MERCEDES M GARCIA TTEE**<br>**U/A DTD 03/20/2008**<br>**MERCEDES M. GARCIA**<br>**1311 EL PASEO**<br>**LA HABRA HGTS, CA 90631-8374** | | **600** | |

Sheet  **59**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                     ,    Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| MERRILL LYNCH TRUST CO  TTEE CHRYSLER SALARIED EES' SAVINGS FAO ANTONETTE I DANIELS 2551 FARMBROOK TRL OXFORD, MI 48370-2305 | | 20 | |
| MICHAEL ANTHONY DALEY 2 WEATHERBY AVE AJAX ON L1Z1R7 CANADA | | 2,000 | |
| MICHAEL BARRER ROTH IRA TD AMERITRAD INC CUSTODIAN 75 MAPLE ST STE 204 CONSHOHOCKEN, PA 19428-3619 | | 275 | |
| MICHAEL CRAIG ITO 1400 EDGECLIFF LN PASADENA, CA 91107 | | 3,600 | |
| MICHAEL E FOURNEY CHARLES SCHWAB & CO INC CUST IRA ROLLOVER P.O. BOX 6135 MALIBU, CA 90265 | | 700 | |
| MICHAEL F ARUNDEL IRA SEP TD AMERITRADE CLEARING CUSTODIAN 10610 S KEELER OAK LAWN, IL 60453 | | 200 | |
| MICHAEL F GIGLIO 8914 STICKNEY AVE MILWAUKEE, WI 53226 | | 8,000 | |
| MICHAEL I BARRER 75 MAPLE ST STE 204 CONSHOHOCKEN, PA 19428-3619 | | 5,000 | |
| MICHAEL J FORTE IRA E*TRADE CUSTODIAN ROLLOVER ACCOUNT 220 WEST BROADWAY APT 305 LONG BEACH, NY 11561-3965 | | 1,000 | |
| MICHAEL JAMES BOUCHARD SR PO BOX 864 HARDIN, TX 77561-0864 | | 200 | |

Sheet  **60**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

In re __Meruelo Maddux Properties, Inc., a DE Corp__ ,    Case No. __1:09-bk-13356__
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **MICHAEL KINDLE**<br>**4700 GAYLORD AVE**<br>**CORNING, CA 96021** | | **300** | |
| **MICHAEL KITLINSKI AND**<br>**RICHARD KITLINSKI JT**<br>**2107 NATALIE BLVD.**<br>**SEAFORD, NY 11783** | | **200** | |
| **MICHAEL LOPEZ**<br>**888 N ALAMEDA ST APT 536**<br>**LOS ANGELES, CA 90012** | | **137** | |
| **MICHAEL M PAULIK & DIANE H PAULIK**<br>**JT TEN**<br>**2775 DEER MEADOW DR**<br>**DANVILLE, CA 94506-2100** | | **1,000** | |
| **MICHAEL MOORE**<br>**405 DAL-WHI-MO-COURT**<br>**SEDALIA, MO 65301** | | **400** | |
| **MICHAEL UHR**<br>**9 ENGELBERG TER**<br>**LAKEWOOD, NJ 08701** | | **165,000** | |
| **MICHELLE CHANEY**<br>**1238 BENNETT RD**<br>**FORT COLLINS, CO 80521-4550** | | **100** | |
| **MICHELLE LOONG &**<br>**CAMERON LOONG JT TEN**<br>**3119 LOWELL AVE**<br>**LOS ANGELES, CA 90032** | | **3,000** | |
| **MIGUEL E. & DANIA D. ECHEMENDIA**<br>**JTWROS, IRA/SEP, JPMCC CUST.**<br>**5385 OCEANVIEW BLVD**<br>**LA CANADA, CA 91011-1212** | | **3,650** | |
| **MIGUEL MILLAN JR**<br>**3803 BARRINGTON UNIT 2-A**<br>**SAN ANTONIO, TX 78217** | | **1,500** | |
| **MIKE JACOBSON**<br>**7621 EDINBOROUGH WAY 2302**<br>**EDINA, MN 55435-5276** | | **5,000** | |
| **MILAGROS C GONZALEZ**<br>**LAZARO J GONZALEZ  JT TEN**<br>**10831 JEFFERSON BLVD**<br>**CULVER CITY, CA 90230** | | **65** | |

Sheet __61__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                      Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    Case No.    **1:09-bk-13356**
_____,
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **MILIND MADHUKAR SHAH**<br>**36 ARMSTRONG AVE APT 1**<br>**PROVIDENCE, RI 02903** | | **4,900** | |
| **MIXNUS PARTNERS**<br>**C/O ROGER WEIGLE &**<br>**WILLIAM BENNS III**<br>**8573 SUDLEY RD**<br>**MANASSAS, VA 20110** | | **4,000** | |
| **MOHAMMAD B SHIRAZI**<br>**9985 SW 160TH AVE**<br>**BEAVERTON, OR 97007-6123** | | **270** | |
| **MOHANKUMAR ARUMUGHAM**<br>**900 MALIBU DR**<br>**SILVER SPRING, MD 20901-3650** | | **100** | |
| **MOIBE LP, A PARTNERSHIP**<br>**C/O COLUSA INT'L CORP**<br>**955 CONEY ISLAND AVE**<br>**BROOKLYN, NY 11230-1400** | | **20,859** | |
| **MOISES BEDA SCHLRSHP FND AGUDAT**<br>**SHETILE ZETIM INC**<br>**ATTN ROSETTE HAMAOUI**<br>**1739 OCEAN PARKWAY**<br>**BROOKLYN, NY 11223-2048** | | **5,000** | |
| **MONTY MCBROOM**<br>**701 ANGUS VALLEY DR**<br>**ROLLA, MO 65401** | | **50** | |
| **MOSES JOHN ARCHULETA**<br>**4306 MARBLE ARCH WAY**<br>**FLOWERY BRANCH, GA 30542** | | **500** | |
| **MURAT SOR**<br>**DEPARTMENT OF RADIOLOGY**<br>**1701 N GEORGE MASON DRIVE**<br>**ARLINGTON, VA 22205-3610** | | **400** | |
| **NAN ZHENG**<br>**902 VENETO**<br>**IRVINE, CA 92614-5964** | | **5,000** | |
| **NANCY S POTTER**<br>**5128 S MALAYA CT**<br>**CENTENNIAL, CO 80015-6011** | | **325** | |

Sheet __62__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**               Case No.   **1:09-bk-13356**

                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| NANSAN LAI IRA TD AMERITRADE INC CUSTODIAN<br>212 N PRIMROSE AVE<br>APT A<br>ALHAMBRA, CA 91801-6506 | | 100 | |
| NAOMI JEAN ROTH<br>5215 SEPULVEDA BLVD #22A<br>CULVER CITY, CA 90230 | | 100 | |
| NEIL W HAZEL<br>CHARLES SCHWAB & CO INC CUST<br>IRA CONTRIBUTORY<br>2319 CRESTRIDGE DR<br>DAYTON, OH 45414 | | 700 | |
| NEVADA MCLEOD GROUP<br>1 EAST LIBERTY ST 4TH FL<br>BOX #12  SUITE 411<br>RENO, NV 89501-2110 | | 20,000 | |
| NEW MARKET EQUIP CO 401K PSP<br>ROBERT RYAN TTEE U/A DTD 01/01/2004<br>FBO ROBERT M RYAN JR<br>310 ARLINGTON AVE STE 204<br>CHARLOTTE, NC 28203-4290 | | 650 | |
| NFS/FMTC IRA<br>FBO SEAN T WILLIAMS<br>4707 KNOLLWOOD CIR<br>ROUND ROCK, TX 78681 | | 450 | |
| NFS/FMTC IRA FBO ERICA TINGLE-STIDHAM<br>1397 CAUDOR STREET<br>ENCINITAS, CA 92024 | | 35,097 | |
| NFS/FMTC ROLLOVER IRA - LONDONO<br>FBO DELIO E LONDONO<br>3417 ENCINAL AVE<br>LA CRESCENTA, CA 91214 | | 2,000 | |
| NFS/FMTC ROLLOVER IRA - SHETTLE<br>FBO WILLIAM M SHETTLE<br>808 BEVERLY LN<br>POCOMOKE CITY, MD 21851 | | 395 | |
| NFS/FMTC ROTH IRA<br>FBO CAROLYN D & STEPHEN S TAYLOR<br>158 CLUBHOUSE DR<br>WINCHESTER, KY 40391 | | 160,000 | |

Sheet  **63**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                          ,    Case No.    **1:09-bk-13356**
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NFS/FMTC SEP IRA**<br>**FBO GREGG W DAVIS**<br>**9376 PARK LN**<br>**COMMERCE, MI 48382** | | **2,000** | |
| **NGAI HUNG HONG &**<br>**PEGGY KAN JTWROS**<br>**818 SANDPIPER DR**<br>**SUGARLAND, TX 77478** | | **1,000** | |
| **NGAN YING CHENG**<br>**7832 TIDAL POOL CT**<br>**LAS VEGAS, NV 89139** | | **2,000** | |
| **NICHOLAS C SCHOCH**<br>**8737 READING AVE**<br>**LOS ANGELES, CA 90045-4615** | | **630** | |
| **NICHOLAS S KAPPOS**<br>**13163 FOUNTAIN PARK DR.**<br>**B-317**<br>**PLAYA VISTA, CA 90094-2423** | | **6,500** | |
| **NICK J POLYDOROS**<br>**ROTH IRA**<br>**RBC CAPITAL MARKETS CORP CUST**<br>**41714 N SIGNAL HILL CT**<br>**ANTHEM, AZ 85086-1915** | | **3,000** | |
| **NICK TRIANTOS TTEE LING TRIANTOS TTEE**<br>**TRIANTOS LIVING TRUST**<br>**U/A DTD 11/27/01**<br>**785 W CALIFORNIA WAY**<br>**WOODSIDE, CA 94062** | | **600** | |
| **NICOLE D LE**<br>**11145 WALNUT ST**<br>**EL MONTE, CA 91731-3233** | | **817** | |
| **NOEL D SILVERMAN**<br>**IRA SEP**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**22934 8TH STREET**<br>**NEWHALL, CA 91321-2704** | | **500** | |
| **NORMAN L MARSHALL**<br>**IRA ROLLOVER**<br>**TD AMERITRADE CLEARING CUSTODIAN**<br>**PO BOX 150**<br>**EAST THETFORD, VT 05043** | | **1,700** | |

Sheet   **64**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    ,    Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **NORMAN MATCHETT**<br>**PHILLIP MATCHETT &**<br>**ALLYSON AYALA  JTWROS**<br>**1621 22ND STREET**<br>**MANHATTAN BEACH, CA 90266** | | 300 | |
| **NORMAN YULL LEE**<br>**1234 WILSHIRE BLVD**<br>**SUITE 235**<br>**LOS ANGELES, CA 90017** | | 15,000 | |
| **NOURINE V WOODS**<br>**WEDBUSH MORGAN SEC CTDN**<br>**IRA ROLL11/23/88**<br>**2390 CENTURY HILL**<br>**LOS ANGELES, CA 90067** | | 2,000 | |
| **OLALEKAN A OKUBENA**<br>**18918 W COLLEGE DR**<br>**LITCHFIELD PARK, AZ 85340-9539** | | 955 | |
| **OPPENHEIMER & CO INC CUST FOR**<br>**ANDREA SCHRIER IRA ROLLOVER**<br>**608 COUNTRY CLUB DRIVE**<br>**OJAI, CA 93023-3708** | | 4,150 | |
| **OPPENHEIMER & CO INC CUSTODIAN**<br>**FBO BARRY KROST IRA R/O**<br>**12021 WILSHIRE BLVD #866**<br>**LOS ANGELES, CA 90025-1206** | | 3,500 | |
| **OVERVIEW PROPERTY MANAGEMENT LLC**<br>**3784 SKYLINE CREST DR**<br>**CHARLOTTESVILLE, VA 22903** | | 1,000 | |
| **OZZIE SILNA C/F**<br>**SOPHIE SILNA UTMA/CA**<br>**23301 PALM CANYON LN**<br>**MALIBU, CA 90265** | | 40,000 | |
| **PARCY PARTNERSHIP**<br>**ATTN DR CHARLES MILGROM**<br>**5428 N. VIRGINIA AVE.**<br>**CHICAGO, IL 60625-3916** | | 5,600 | |
| **PARRISH TON**<br>**5328 1ST RD**<br>**BREMEN, IN 46506** | | 1,723 | |
| **PATRICK BERRYHILL**<br>**19402 CASTLEWOOD CIRCLE**<br>**HUNTINGTON BCH, CA 92648-5533** | | 500 | |

Sheet __65__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __**Meruelo Maddux Properties, Inc., a DE Corp**_____,    Case No. ___**1:09-bk-13356**_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **PATRICK F DAVERN TTEE**<br>**PATRICK F DAVERN 2006 TRUST**<br>**U/A 6/29/06**<br>**412 SIERRA VISTA DR**<br>**REDONDO BEACH, CA 90277-3850** | | **4,600** | |
| **PATRICK HARRAN**<br>**305 OCEAN AVE. EXTENSION**<br>**SANTA MONICA, CA 90402-1215** | | **24,000** | |
| **PATRICK J CALLAGHAN CUSTODIAN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**MEGAN K CALLAGHAN UNYUTMA**<br>**81 SOUTH WHITE ROCK RD**<br>**HOLMES, NY 12531** | | **8,000** | |
| **PATRICK SIPPY**<br>**530 SWISHER VIEW DRIVE SW**<br>**WISHER, IA 52338** | | **1** | |
| **PAUL FOURT**<br>**CHARLES SCHWAB & CO INC CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**P O BOX 249**<br>**LA HONDA, CA 94020** | | **844** | |
| **PAUL H KIM**<br>**IRA E*TRADE CUSTODIAN**<br>**ROLLOVER ACCOUNT**<br>**657 SHAFTER WAY**<br>**LOS ANGELES, CA 90042-4183** | | **1,000** | |
| **PAUL W POAREO**<br>**ELLYN RACHEL ASHIDA**<br>**1436 3RD ST**<br>**MANHATTAN BCH, CA 90266-6336** | | **4,000** | |
| **PEGGY J HALLSTED**<br>**TOD CHARLES W HALLSTED**<br>**SUBJ TO STA TOD RULES**<br>**243 CASECO LN**<br>**PORT ORCHARD, WA 98366-4701** | | **215** | |
| **PEGGY RUBEL ABRAMS**<br>**269 S BEVERLY DR**<br>**NO 1157**<br>**BEVERLY HILLS, CA 90212-3807** | | **75** | |
| **PETE PETERS**<br>**W 6406 LAKEVIEW CT**<br>**MENASHA, WI 54952-9707** | | **1,900** | |

Sheet __**66**__ of __**90**__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    ,    Case No.    **1:09-bk-13356**
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **PETER C AIGNER**<br>**29 VIOLA DRIVE**<br>**GLEN COVE, NY 11542-3321** | | **7,500** | |
| **PETER J GUTIERREZ & MICHELLE L**<br>**GUTIERREZ JT TEN**<br>**289 GLENDORA AVE**<br>**LONG BEACH, CA 90803-3514** | | **350** | |
| **PFSI FBO GEOFFREY C CHURCH IRA**<br>**GEOFFREY C CHURCH**<br>**PO BOX 2016**<br>**PALOS VERDES PENINSU, CA 90274** | | **100** | |
| **PFSI FBO KEVIN & MARIAN KHONA**<br>**ROTH IRA**<br>**6410 CANNON DRIVE**<br>**MECHANICSBURG, PA 17050** | | **7,170** | |
| **PFSI FBO MICHAEL A ROESELER ROTH IRA**<br>**MICHAEL A ROESELER**<br>**2662 SUMAC ST**<br>**WOODRIDGE, IL 60517** | | **500** | |
| **PFSI FBO SHARON SHANNON TRADITIONAL**<br>**SHARON SHANNON**<br>**14179 SW SUNDELEAF DRIVE**<br>**LAKE OSWEGO, OR 97034** | | **200** | |
| **PFSI FBO VICTORIA KERMAN SEP IRA**<br>**VICTORIA KERMAN**<br>**1799 W 5TH AVE 306**<br>**COLUMBUS, OH 43212** | | **10,000** | |
| **PHILIP S PAYNE &**<br>**MARY RUTH PAYNE TBE**<br>**709 HUNGERFORD PLACE**<br>**CHARLOTTE, NC 28207-2357** | | **5,000** | |
| **PHILLIP CRAIG GLAU TR FBO**<br>**2008 PHILLIP GLAU REVOCABLE TRUST**<br>**DTD 03/28/2008**<br>**3736 SAN FERNANDO RD**<br>**GLENDALE, CA 91204** | | **500** | |
| **PIERRE A KAYROUZ**<br>**7282 CASCADE DR**<br>**WEST CHESTER, OH 45069-2291** | | **5,835** | |

Sheet __67__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                    Case No.    **1:09-bk-13356**
                                                            ,
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| POTRERO CAPITAL RESEARCH PARTNERS LP TWO EMBARCADERO SUITE 1340 SAN FRANCISCO, CA 94111 | | 5,000 | |
| PRIVILEGE INTERNATIONAL INC ATTN: MARK DARWISH 2419 EAST FIRESTONE BLVD SOUTH GATE, CA 90280-2630 | | 20,796 | |
| PTC CUST BENEFICIARY IRA FBO JO DEE LANG B/O NORMA HORNBAKER 2734 W. PANAMINT COURT WESTLAKE VILLAGE, CA 91362 | | 10,500 | |
| PTC CUST IRA FBO JOHN A WILLETT JR. 1637 VIA MACHADO PALOS VERDES EST, CA 90274-1929 | | 15,000 | |
| R B PERRY III CUST FOR ALEX WALKER UNTIL AGE 25 UTMA/ 523 W 6TH STREET  STE 723 LOS ANGELES, CA 90014 | | 3,000 | |
| R. DEAN LANG AND BILLIE L. LANG TTEES LANG FAMILY 2001 TRUST DTD 06-14-01 1624 INDIAN PONY CIRCLE WESTLAKE VILLAGE, CA 91362 | | 10,000 | |
| RADEY K ITH IRA ETRADE CUSTODIAN 21565 SW LONGACRE STREET BEAVERTON, OR 97006-7048 | | 1,000 | |
| RADIOLOGY ASSOC OF PENSACOLA PFT SHR PLAN FBO ERIC MUTZ 1/1/97 J BAEHR  R SMITH & J BRENNER CO 4640 SMOKEY ROAD GULF BREEZE, FL 32563-9262 | | 650 | |
| RAIMOND TULLIUS 4466 CAMPUS AVE SAN DIEGO, CA 92116-3904 | | 10,800 | |

Sheet  **68**  of  **90**  continuation sheets attached to the List of Equity Security Holders

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                    ,  Case No.  **1:09-bk-13356**
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **RAJ MAHESHWARI**<br>**CHARLES SCHWAB & CO INC CUST**<br>**SEP-IRA**<br>**312 W 104TH ST**<br>**NEW YORK, NY 10025** | | **4,300** | |
| **RAJ MAHESHWARI  SARITA SINGH TTEE**<br>**CHARLESTOWN CAPITAL ADVISORS**<br>**DEFND BENEFIT PENSI**<br>**312 W 104TH ST**<br>**NEW YORK, NY 10025-4137** | | **50,000** | |
| **RALPH B. PERRY III & TTEE**<br>**U/A DTD DEC 12 1996 TTEE**<br>**PERRY CHARITABLE TRUST**<br>**523 W 6TH STREET  STE 723**<br>**LOS ANGELES, CA 90014** | | **2,000** | |
| **RAM SHANKAR**<br>**RADHA SRIPATHY SHANKAR**<br>**912 N LEXINGTON ST**<br>**ARLINGTON, VA 22205-1321** | | **800** | |
| **RAUL A RIVAS**<br>**17 RIVERSIDE DR**<br>**ROCKVILLE CENTRE, NY 11570** | | **300** | |
| **RAYMOND C DROWN**<br>**354 MILLER ST**<br>**LUDLOW, MA 01056** | | **350** | |
| **RAYMOND K LOW**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**PO BOX 610366**<br>**SAN JOSE, CA 95161** | | **500** | |
| **RAYMOND LEE**<br>**555 FDR DR APT 7A**<br>**NEW YORK, NY 10002** | | **556** | |
| **RAYMOND Y LIU &**<br>**JANET J LIU JT TEN**<br>**24327 FRIAR STREET**<br>**WOODLAND HILLS, CA 91367-1126** | | **2,000** | |
| **REBECCA L MACDONALD**<br>**126 AVOCADO PLACE**<br>**CAMARILLO, CA 93010-8467** | | **933** | |

Sheet  **69**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**      Case No.  **1:09-bk-13356**

                            Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **REED P JACKSON**<br>**2448 KEELER RD**<br>**BATH, PA 18014-9689** | | **20,000** | |
| **RENA NICHTBERGER**<br>**25 FESSLER DRIVE**<br>**SPRING VALLEY, NY 10977** | | **3,131** | |
| **RHONA RENNETT &**<br>**ALLEN E RENNETT JT TEN**<br>**439 N DOHENY DR #303**<br>**BEVERLY HILLS, CA 90211** | | **1,000** | |
| **RHONDA RAND MD  INC.**<br>**PROFIT SHARING PLAN**<br>**RHONDA RAND  TTEE**<br>**436 N ROXBURY DR, STE #212**<br>**BEVERLY HILLS, CA 90210-5017** | | **2,000** | |
| **RICHARD DENNIS WESTFALL & DONNA**<br>**MARIE WESTFALL II COMMUNITY**<br>**PROPERTY**<br>**4548 PESCADERO AVE**<br>**SAN DIEGO, CA 92107-3537** | | **4,000** | |
| **RICHARD F. PUERTO**<br>**8452 SW 74 ST.**<br>**MIAMI, FL 33143** | | **220** | |
| **RICHARD J PETRINO JR**<br>**8 STORY ST**<br>**SALEM, MA 01970** | | **1,000** | |
| **RICHARD L FEIN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA ROLLOVER**<br>**22312 ORO BLANCO**<br>**MISSION VIEJO, CA 92691** | | **182** | |
| **RICHARD L FEIN TTEE**<br>**NAOMI GABRIELLE FEIN TRUST**<br>**U/A DTD 09/12/1996**<br>**22312 ORO BLANCO**<br>**MISSION VIEJO, CA 92691** | | **100** | |
| **RICHARD LIM POH CHUAN**<br>**RAFFLES CITY POST OFFICE**<br>**PO BOX 339**<br>**SN 91171**<br>**SINGAPORE** | | **7,095** | |

Sheet __70__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                              ,    Case No.    **1:09-bk-13356**
                                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **RICHARD MERUELO**<br>**9540 JOURNEYS' END ROAD**<br>**CORAL GABLES, FL 33156-2246** | | **16,700** | |
| **Richard Meruelo as Trustee of the**<br>**Richard Meruelo Living Trust U/D/T**<br>**dated September 15, 1989**<br>**761 Terminal Street**<br>**Los Angeles, CA 90021** | | **34,992,106** | |
| **RICHARD ROBERTS**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**15631 WHITEOAK LN**<br>**HUNTINGTON BEACH, CA 92647** | | **5,000** | |
| **RICHARD SCHOEB JR &**<br>**BEATRICE SCHOEB JT TEN**<br>**700 STAGWELL RD**<br>**QUEENSTOWN, MD 21658** | | **7,000** | |
| **RICHARD SOLLMAN**<br>**22341 QUINTA RD**<br>**WOODLAND HILLS, CA 91364** | | **1,000** | |
| **RICHARD W HOEFER**<br>**CHARLES SCHWAB & CO INC.CUST**<br>**IRA CONTRIBUTORY**<br>**8048 W ARAPAHO CT**<br>**BOISE, ID 83703** | | **1,000** | |
| **RICHARD W TABER**<br>**1858 LAS RAMBLAS**<br>**CONCORD, CA 94521-2454** | | **200** | |
| **RICHARD WESTFALL  IRA**<br>**TD AMERITRADE INC CUSTODIAN**<br>**4548 PESCADERO AVE**<br>**SAN DIEGO, CA 92107** | | **2,000** | |
| **ROBENSON DENEUS**<br>**5973 LINCOLN CIR W**<br>**LAKE WORTH, FL 33463** | | **450** | |
| **ROBERT A HENSON**<br>**2437 BEVERLY #C**<br>**SANTA MONICA, CA 90405** | | **400** | |
| **ROBERT ANTHONY UPTMOR &**<br>**JULIE CHRISTINE UPTMOR JT TEN**<br>**1223 WATERWYCK TRAIL**<br>**CENTERVILLE, OH 45458** | | **2,000** | |

Sheet    **71**    of    **90**    continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    Case No.    **1:09-bk-13356**
                                                          ,
                                                Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT BORDASH<br>47 WHIPPOORWILL XING<br>ARMONK, NY 10504-1032 | | 2,000 | |
| ROBERT F MEMMOTT<br>JILL D MEMMOTT JT TEN<br>10257 N 6680 W<br>HIGHLAND, UT 84003-6717 | | 500 | |
| ROBERT GARCIA JR<br>2413 OLIVE GROVE CT<br>RIVERBANK, CA 95367-4200 | | 294 | |
| ROBERT J DEBLASIS<br>183 KENWORTHY DRIVE<br>PASADENA, CA 91105-1045 | | 5,000 | |
| ROBERT L SMITH<br>11703 KENN ROAD<br>CINCINNATI, OH 45240 | | 10 | |
| ROBERT M COLLINS &<br>ELIZABETH HERBST-COLLINS JT TEN<br>4 RANCHVIEW RD<br>ROLLING HILLS ESTS, CA 90274 | | 400 | |
| ROBERT M RESURGENT IRA<br>TD AMERITRADE INC CUSTODIAN<br>5507 WITHERS AVE<br>FONTANA, CA 92336 | | 100 | |
| ROBERT P SUEMNICHT<br>GRD-FS<br>ARMED FORCES EUROPE AE  09348 | | 5,000 | |
| ROBERT ROSINSKI<br>1600 ANNA ST APT 6<br>SCHERERVILLE, IN 46375 | | 7,000 | |
| ROBERT RYAN (IRA)<br>FCC AS CUSTODIAN<br>FUNDSOURCE<br>4319 ARBOR WAY<br>CHARLOTTE, NC 28211-3813 | | 320 | |
| ROBERT S FINLEY<br>1289 WILLOW SPRINGS RD<br>OSHKOSH, WI 54904-7655 | | 3,000 | |

Sheet __72__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                     ,    Case No.    **1:09-bk-13356**
                                             Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| ROBERT T WILLIAMSON IRA R/O FCC AS CUSTODIAN 757 BEACH ROAD APT 212 SARASOTA, FL 34242-4242 | | 2,000 | |
| ROBERT W GALLAGHER CHARLES SCHWAB & CO INC CUST SEP-IRA 325 W WESTCHESTER PKWY GRAND PRAIRIE, TX 75052 | | 400 | |
| ROBERT W HARRIS 13 LAKE RIDGE CLUB CT BURR RIDGE, IL 60527 | | 400 | |
| ROBERT WILLIAM CARLSTROM 6789 FRENATA PL CARLSBAD, CA 92011-4061 | | 2,000 | |
| ROBERTO DE LEON 99 FULTON ST UNIT 3-4 BOSTON, MA 02109-1440 | | 20,000 | |
| RODERICK L BROWN SR 835 HARRIS RD CHARLOTTESVILLE, VA 22902-6468 | | 15,780 | |
| ROLANDO A MUNOZ RPS/105139/OCEAN BANK 401(K) SAV JAN MUNOZ UTMA FL P.O. BOX 835596 MIAMI, FL 33283-5596 | | 1,900 | |
| RONALD CHEUNG TOD JOANNE CHEUNG SUBJECT TO STA TOD RULES 654 VENTURA AVE SAN MATEO, CA 94403 | | 5,000 | |
| RONALD M MCKENZIE CUST FBO DIVINE MCKENZIE UTMA-CA 2870 LOS FELIZ PLACE  #11 LOS ANGELES, CA 90039 | | 142.0760 | |
| RORY WILSON 116 ELFRETHS ALY PHILADELPHIA, PA 19106-2006 | | 900 | |
| ROSS A FREEMAN 2930 N. SHERIDAN RD. #605 CHICAGO, IL 60657 | | 2.7804 | |

Sheet   **73**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                   Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                    Case No.    **1:09-bk-13356**
                                                                                ,
                                                      Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **ROY Y YOKOTAKE**<br>**4739 ULIULI ROAD**<br>**ELEELE, HI 96705** | | **200** | |
| **RUEL A NOLLEDO**<br>**257 S. SPRING STREET**<br>**APT 2D**<br>**LOS ANGELES, CA 90012** | | **60** | |
| **RUTH E KREMER TTEE**<br>**DAVID R KREMER TTEE**<br>**RUTH E KREMER REV TR 5/7/96**<br>**9325 MURPHY RD**<br>**VERSAILLES, OH 45380-9707** | | **2,550** | |
| **RYAN S NELSON**<br>**859 ARNOLD AVE**<br>**APT 32**<br>**POINT PLEASANT BORO, NJ 08742-2430** | | **3,051** | |
| **RYAN VANDERPOL**<br>**7101 S WATERSTONE CIR**<br>**SIOUX FALLS, SD 57108-3327** | | **20,000** | |
| **RYAN Y CHENG**<br>**1920 MALCOLM AVE #302**<br>**LOS ANGELES, CA 90025-7644** | | **3,000** | |
| **S KLEMEN & A KLEMEN TTEE**<br>**KELMEN INVESTMENT ADVISORS CAS**<br>**U/A DTD 12/30/2007**<br>**312 E BUFFALO ST # 300**<br>**MILWAUKEE, WI 53202** | | **5,000** | |
| **S MARSHALL IRA ROLLOVER (IRA)**<br>**FCC AS CUSTODIAN**<br>**15450 SE 67TH ST.**<br>**BELLEVUE, WA 98006-5420** | | **560** | |
| **SAILAJA RAYUDU & ANIL GHELANI JT TEN**<br>**31 GALLOP LN**<br>**SOMERSET, NJ 08873-5348** | | **10,000** | |
| **SAMANTHA SILNA**<br>**23301 PALM CANYON LANE**<br>**MALIBU, CA 90265-4956** | | **40,000** | |
| **SAMMAKAI M RICHARDS**<br>**26 OJIBWAY RD**<br>**RANDALLSTOWN, MD 21133** | | **125** | |

Sheet **74** of **90** continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp** ,    Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SAMUEL HALL KAPLAN, MARGARET H KAPLAN TT**<br>**THE KAPLAN FAMILY TRUST**<br>**U/A 5/31/00**<br>**29061 CLIFFSIDE DR**<br>**MALIBU, CA 90265** | | **2,000** | |
| **SAMUEL TANZER**<br>**558 FILBERT ST**<br>**SAN FRANCISCO, CA 94133** | | **1,000** | |
| **SANDRA JOYCE SILER**<br>**16 ALPINE LANE**<br>**CABOT, AR 72023** | | **500** | |
| **SARA G ZWART**<br>**UTA CHARLES SCHWAB & CO INC**<br>**IRA ROLLOVER DTD 01/15/96**<br>**347 W 57TH STREET APT 36E**<br>**NEW YORK, NY 10019** | | **21,576** | |
| **SARITA ABADI**<br>**453 QUENTIN RD**<br>**BROOKLYN, NY 11223-2007** | | **4,000** | |
| **SARITA SINGH**<br>**CHARLES SCHWAB & CO INC CUST**<br>**SEP-IRA**<br>**312 W 104TH ST**<br>**NEW YORK, NY 10025** | | **1,830** | |
| **SCOTT A PALCICH**<br>**2117 A NORTH MONROE STREET**<br>**ARLINGTON, VA 22207** | | **1,200** | |
| **SCOTT PICKERING**<br>**2014 CAMBRIDGE DR.**<br>**RICHMOND, VA 23238** | | **500** | |
| **SCOTT WILLIAM LEE &**<br>**KAREN BEN WONG**<br>**COMM/PROP**<br>**5160 JARVIS AVE**<br>**LA CANADA FLINTRIDGE, CA 91011** | | **1,000** | |
| **SCOTTRADE INC CUST FBO - CHO**<br>**SOO I CHO IRA**<br>**3582 WESTPORT DR**<br>**SAINT PETERS, MO 63303** | | **100** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**
_____ ,    Case No.    **1:09-bk-13356**
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **SCOTTRADE INC CUST FBO - DAVID**<br>**BIJU K DAVID ROTH IRA**<br>**3402 TARRAGON TRL**<br>**GREEN BAY, WI 05431** | | **546** | |
| **SCOTTRADE INC CUST FBO - DORF**<br>**KIM D DORF ROTH IRA**<br>**PO BOX 361**<br>**ELBA, NY 14058** | | **550** | |
| **SCOTTRADE INC CUST FBO - FALKE**<br>**FRANK LLOYD FALKE IRA**<br>**PO BOX 83**<br>**WOODY CREEK, CO 81656** | | **532** | |
| **SCOTTRADE INC CUST FBO - FORMANACK**<br>**KATHLEEN A FORMANACK SEP IRA**<br>**351 MANFORD WAY**<br>**PASADENA, CA 91105** | | **100** | |
| **SCOTTRADE INC CUST FBO - GARDINER**<br>**STEPHEN GARDINER IRA**<br>**425 CARRIAGE LN**<br>**HUNTINGTOWN, MD 20639** | | **105** | |
| **SCOTTRADE INC CUST FBO - GLASSNER**<br>**EDWARD L GLASSNER IRA**<br>**332 OSAGE ST**<br>**PARK FOREST, IL 60466** | | **1,000** | |
| **SCOTTRADE INC CUST FBO - GONZALEZ**<br>**EFRAIN GONZALEZ ROLLOVER IRA**<br>**2613 39TH ST NW #1**<br>**WASHINGTON, DC 20007** | | **150** | |
| **SCOTTRADE INC CUST FBO - GRIMES**<br>**KAREN L GRIMES IRA**<br>**6581 ELK CREEK LN**<br>**LAS VEGAS, NV 89156** | | **30** | |
| **SCOTTRADE INC CUST FBO - HO**<br>**DIBINH HO IRA**<br>**3601 COUNTRY CLUB TER**<br>**DANVILLE, CA 94506** | | **2,500** | |
| **SCOTTRADE INC CUST FBO - J MORBERG**<br>**ANTHONY JAMES MORBERG ROTH IRA**<br>**15 BRIDGEPORT**<br>**MANHATTAN BEACH, CA 90266** | | **2,400** | |

Sheet __76__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                                      Case No.    **1:09-bk-13356**
_____ ,
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SCOTTRADE INC CUST FBO - KEATING<br>JOHN KEATING IRA<br>143 HUNTERS RIDGE DR<br>HARRISBURG, PA 17110 | | 4,000 | |
| SCOTTRADE INC CUST FBO - LIM<br>SUSAN S LIM ROLLOVER IRA<br>9460 LA ROSA DR<br>TEMPLE CITY, CA 91780 | | 448 | |
| SCOTTRADE INC CUST FBO - MACKAY<br>LEE MACKAY ROLLOVER IRA<br>2443 RIKKARD DR<br>THOSUAND OAKS, CA 91362 | | 120 | |
| SCOTTRADE INC CUST FBO - MACLEOD<br>WILLIAM PAUL MACLEOD IRA<br>937 AMERICAN BEAUTY ST<br>ORLANDO, FL 32818 | | 3,400 | |
| SCOTTRADE INC CUST FBO - MAJESKE<br>ANDREW J MAJESKE IRA<br>106 E MORELAND AVE<br>PHILADELPHIA, PA 19118 | | 1,131 | |
| SCOTTRADE INC CUST FBO - MARCUS<br>JONATHAN S MARCUS IRA<br>5 HARMON ST<br>LONG BEACH, NY 11561 | | 750 | |
| SCOTTRADE INC CUST FBO - MOORE<br>KIM IAN MOORE ROTH IRA<br>441 JOSE MARTI 205<br>BROWNSVILLE, TX 78526 | | 3 | |
| SCOTTRADE INC CUST FBO - NAVARRO<br>MICHAEL NAVARRO  ROLLOVER IRA<br>1825 PONCE DE LEON BLVD APT #1<br>CORAL GABLES, FL 33134 | | 5,000 | |
| SCOTTRADE INC CUST FBO - NELSON<br>TRENAE MICHELLE NELSON ROTH IR<br>PAUL KEVIN NELSON ROTH IRA<br>16169 SISKIYOU CT<br>APPLE VALLEY, CA 92307 | | 2,600 | |
| SCOTTRADE INC CUST FBO - NGUYEN<br>JOHN NGUYEN IRA<br>3601 COUNTRY CLUB TER<br>DANVILLE, CA 94506 | | 4,500 | |

Sheet  **77**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**       ,    Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SCOTTRADE INC CUST FBO - PARK<br>ESTHER K PARK IRA<br>1164 WELLESLEY AVE  APT 205<br>LOS ANGELES, CA 90049 | | 200 | |
| SCOTTRADE INC CUST FBO - PELLMAN<br>LLOYD WILLIAM PELLMAN ROLLOVER<br>351 MANFORD WAY<br>PASADENA, CA 91105 | | 50 | |
| SCOTTRADE INC CUST FBO - PEYTON<br>LARRY L PEYTON ROTH IRA<br>918 ROBBINS ST<br>SAC CITY, IA 50583 | | 100 | |
| SCOTTRADE INC CUST FBO - PORTER<br>BRADLEY ALAN PORTER ROTH IRA<br>39 BROAD ST UNIT 4<br>NEWBURYPORT, MA 01950 | | 350 | |
| SCOTTRADE INC CUST FBO - R MORBERG<br>CARL RUDOLPH MORBERG ROLLOVER<br>15 BRIDGEPORT<br>MANHATTAN BEACH, CA 90266 | | 5,000 | |
| SCOTTRADE INC CUST FBO - RITZ<br>HENRY P RITZ ROLLOVER IRA<br>21580 SW STAFFORD RD<br>TUALATIN, OR 97062 | | 5,000 | |
| SCOTTRADE INC CUST FBO - ROL<br>JAMES ALEXANDER CONTRERAS  ROL<br>5725 KAUFFMAN AVE<br>TEMPLE CITY, CA 91780 | | 1,200 | |
| SCOTTRADE INC CUST FBO - RUSSELL<br>WILLIAM JAMES RUSSELL ROLLOVER<br>1125 BLOSSOM DR<br>SEBASTIAN, FL 32958 | | 1,000 | |
| SCOTTRADE INC CUST FBO - SCHANDER<br>MURIEL A SCHANDER ROLLOVER IRA<br>1834 131ST AVE<br>MINNEAPOLIS, MN 55448 | | 400 | |
| SCOTTRADE INC CUST FBO - THOMPSON<br>LIAM THOMPSON COVERDELL ESA<br>(ADAM THOMPSON  RESP INDIV)<br>519 CENTRAL AVE<br>CHELTENHAM, PA 19012 | | 2,900 | |

Sheet   **78**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**             ,    Case No.    **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| SCOTTRADE INC CUST FBO - WASSNER<br>KENNETH B WASSNER ROLLOVER IRA<br>27835 PERALES<br>MISSION VIEJO, CA 92692 | | 6,100 | |
| SCOTTRADE INC CUST FBO - WILLIAMS<br>GEORGE B WILLIAMS ROTH IRA<br>104 LANE DR<br>HARRISON, AR 72601 | | 185 | |
| SCOTTRADE INC CUST FBO - WILLIAMSON<br>RAYMOND A WILLIAMSON JR ROLLOV<br>30 ITHACA AVE<br>OCEANPORT, NJ 07757 | | 5,000 | |
| SEAN A FRANCIS<br>115 JOHN OLDS DRIVE APT 108<br>MANCHESTER, CT 06042 | | 20 | |
| SEAN E CRAWFORD<br>CMR 414 BOX 2515<br>APO AE<br>ARMED FORCES EUROPE AE   09173 | | 40 | |
| SEAN T WILLIAMS<br>4707 KNOLLWOOD CIRCLE<br>ROUND ROCK, TX 78681 | | 24,651 | |
| SEBASTIAN M SAMPOGNARO &<br>EDITH J SAMPOGNARO JT TEN<br>275 BURNETT AVE #75<br>MORGAN HILL, CA 95037-2631 | | 1,000 | |
| SECURITIES/BORROW<br>1 LIBERTY PLAZA<br>NEW YORK, NY 10006-1404 | | 3,700 | |
| SELMA ALKAFEEF<br>7117 87TH AVE CT SW<br>LAKEWOOD, WA 98498 | | 38,000 | |
| SEPEHR  ROUHANI<br>29085 OAK CREEK LANE<br>#702<br>AGOURA HILLS, CA 91301-6433 | | 800 | |
| SGSS SPA F/B/O FINECO CUSTOMERS<br>OMNIBUS ACCOUNT - MACIACHINI CENTER<br>MAC 2 VIA BENIGNO CRESPI 19/A<br>20159 MILANO<br>ITALY | | 3,000 | |

Sheet   **79**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    , Case No.    **1:09-bk-13356**

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SHANE P CONNOR**<br>**2952 LOWER BELLBROOK RD**<br>**SPRING VALLEY, OH 45370** | | **10** | |
| **SHANNON BERG**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**18907 SHROPSHIRE CT**<br>**LEESBURG, VA 20176** | | **2,500** | |
| **SHAREBUILDER SECURITIES CORP**<br>**OMNIBUS ACCOUNT**<br>**1445 120TH AVENUE N.E.**<br>**BELLEVUE, WA 98005-2127** | | **59,065** | |
| **SHARON SHANNON**<br>**PO BOX 1252**<br>**LAKE OSWEGO, OR 97035** | | **200** | |
| **SHERIF E EL DABE**<br>**1120 PACIFIC COAST HWY, SUITE A**<br>**HUNTINGTN BCH, CA 92648-4862** | | **35,000** | |
| **SHIH CHEN LIN**<br>**523 WHITING WAY UNIT 307**<br>**COQUITLAM**<br>**BC  V3J 7W9**<br>**CANADA** | | **10,900** | |
| **SHIWENDRA P SINGH TTEE**<br>**M S FAMILY TRUST**<br>**U/A DTD 03/21/2006**<br>**312 W 104 ST**<br>**NEW YORK, NY 10025** | | **5,200** | |
| **SHOUKAT U KHAN & SEEMA HASAN**<br>**JTWROS**<br>**1201 LEEDS CT.**<br>**ABINGDON, MD 21009** | | **63.2911** | |
| **SHU YUN SHIH**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**2415 STEARNLEE AVE**<br>**LONG BEACH, CA 90815** | | **2,000** | |
| **SOMME SAHAB**<br>**PO BOX 833**<br>**BELLEVUE, WA 98009** | | **150** | |

Sheet __80__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                    Case No.    **1:09-bk-13356**
                                                    ,
                                            Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SPENCER L ROSE**<br>**3114 ALMA AVE**<br>**MANHATTAN BEACH, CA 90266-3933** | | **75** | |
| **SPENCER SILNA**<br>**23301 PALM CANYON LANE**<br>**MALIBU, CA 90265** | | **40,000** | |
| **STATE STREET BANK TTEE**<br>**NORTHROP GRUMMAN CORP SAV PL**<br>**FBO CASEY T HALL**<br>**414 KILKENNY CT**<br>**DAYTON, OH 45440** | | **160** | |
| **STEFANO MONNI**<br>**ROTH IRA E\*TRADE CUSTODIAN**<br>**455 MAIN STREET**<br>**APT  7 F**<br>**NEW YORK, NY 10044-0197** | | **14,080** | |
| **STEPHEN ARELLANO**<br>**2479 CHAUCER PL**<br>**THOUSAND OAKS, CA 91362-5301** | | **1,228** | |
| **STEPHEN C LEONARD, LINDA J LEONARD TTEE**<br>**FIRST NATIONWIDE APPRAISER SVC**<br>**U/A/D 06/01/1992**<br>**16 SALEM DRIVE**<br>**STONY BROOK, NY 11790** | | **2,000** | |
| **STEPHEN JOHN MACH**<br>**2956 SHIMMERING BAY ST**<br>**LAUGHLIN, NV 89029** | | **300** | |
| **STEPHEN LANIGAN SMITH BARNEY INC PS PLAN**<br>**JOHN J QUINLISK TTEE**<br>**C/O JONES & QUINLISK LLC**<br>**205 N MICHIGAN AVE #2500**<br>**CHICAGO, IL 60601-5923** | | **440** | |
| **STEPHEN M MACLEOD**<br>**IRA E\*TRADE CUSTODIAN**<br>**100 N. CRESCENT DRIVE**<br>**SUITE #218 AMERICAL MANAGEMENT**<br>**BEVERLY HILLS, CA 90210-5450** | | **100** | |
| **STEPHEN S PEARCE IRA R/O**<br>**FCC AS CUSTODIAN**<br>**61 JORDAN AVENUE**<br>**SAN FRANCISCO, CA 94118-2502** | | **1,000** | |

Sheet __81__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                          ,   Case No.   **1:09-bk-13356**
                                                Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **STEPHEN S TAYLOR**<br>**158 CLUBHOUSE DR**<br>**WINCHESTER, KY 40391** | | **15,000** | |
| **STEPHEN S. PEARCE**<br>**FCC PROFIT SHARING CUSTODIAN**<br>**61 JORDAN AVENUE**<br>**SAN FRANCISCO, CA 94118-2502** | | **750** | |
| **STEPHEN TAYLOR**<br>**1376 N. DOHENEY DR.**<br>**LOS ANGELES, CA 90069-1725** | | **619** | |
| **STEVE CHANG**<br>**495 WILLOW AVE**<br>**WINNETKA, IL 60093-4140** | | **100** | |
| **STEVE GALLEGOS**<br>**5002 W 122ND ST**<br>**HAWTHORNE, CA 90250** | | **979.4722** | |
| **STEVE MAK**<br>**8043 ALPACA ST**<br>**ROSEMEAD, CA 91770-3929** | | **2,000** | |
| **STEVE MCKAHAN ROLLOVER IRA TD**<br>**AMERITRADE CLEARING  CUSTODIAN**<br>**6743 RIEBER ST**<br>**WORTHINGTON, OH 43085-2424** | | **4,000** | |
| **STEVE W METZ**<br>**METZ CALCOA SEP IRA**<br>**RBC CAPITAL MARKETS CORP CUST**<br>**2713 LOFTYVIEW DR**<br>**TORRANCE, CA 90505-7225** | | **200** | |
| **STEVEN A SNYDER**<br>**104 MEMORY LANE**<br>**TELFORD, PA 18969** | | **825** | |
| **STEVEN A TURNER AS TTEE OF THE ST LOUIS**<br>**PAIN & REHABILITATION**<br>**MONEY PURCH PL**<br>**102 FRONTENAC FOREST DR**<br>**SAINT LOUIS, MO 63131** | | **2,000** | |
| **STEVEN J ZUMERCHIK**<br>**10551 GRANDVIEW DR**<br>**PALOS PARK, IL 60464** | | **500** | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp** _____ ,    Case No.   **1:09-bk-13356** _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **STEVEN MARK VOLPIN TTEE**<br>**FINANCIAL PLANNING GROUP PS PL**<br>**U/A DTD 01/01/1992**<br>**3760 TRACY ST**<br>**LOS ANGELES, CA 90027** | | **16,500** | |
| **STEVEN NAVARRO CHRISTINE M NAVARRO TTEE**<br>**NAVARRO LIVING TRUST**<br>**U/A 11/10/97**<br>**5027 COMMONWEALTH AVE**<br>**LA CANADA, CA 91011** | | **8,000** | |
| **STIFEL NICOLAUS CUSTODIAN FOR**<br>**HELEN HARLAN ROTH IRA**<br>**12617 GEORGE REYBURN ROAD**<br>**GARDEN GROVE, CA 92845-2406** | | **46,342** | |
| **STRATEGY AUTOMATION PARTNERS LP**<br>**ATTN: DANIEL L PEDERSEN**<br>**20271 ACACIA ST  #200**<br>**NEW PORT BEACH, CA 92660** | | **1,834** | |
| **STUART F GRAYDON &**<br>**JUDY D GRAYDON JT TEN**<br>**480 ROCK CREEK DR**<br>**MILTON, NC 27305** | | **6,000** | |
| **SUJOY GUPTA**<br>**3030 LAKE SHORE BLVD W UNIT 9**<br>**ETOBICOKE**<br>**ON M8V4C9**<br>**CANADA** | | **200** | |
| **SURYANARAYANA VENKATA PAYASAM**<br>**1310 OAKCREST DR**<br>**APT 523**<br>**COLUMBIA, SC 29223-1729** | | **300** | |
| **SUSAN MCLEOD & SCOTT MCLEOD & JACK**<br>**JACK & SUSAN MCLEOD TRUST**<br>**UA, FEB 01  2005 50 NORTH SIERRA ST**<br>**PALLADIO AOT 131**<br>**RENO, NV 89501** | | **15,000** | |
| **SUSAN PHAN**<br>**CHARLES SCHWAB & CO INC CUST**<br>**IRA CONTRIBUTORY**<br>**13193 DEKOVEN DR**<br>**FISHERS, IN 46037** | | **4,680** | |

Sheet  **83**  of  **90**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                              Case No.    __1:09-bk-13356__
                                                                          ,
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **SUSAN ROSSI**<br>**1 MAIN STREET  APT 10L**<br>**BROOKLYN, NY 11201-8207** | | **125** | |
| **SUSQUEHANNA CAPITAL GROUP**<br>**SCG NASDAQ NON-MM/STOCK**<br>**401 CITY LINE AVE/STE 220**<br>**BALA CYNWYD, PA 19004-1122** | | **1,281** | |
| **SUSQUEHANNA SECURITIES**<br>**STOCK OFFSET**<br>**401 CITY LINE AVE/STE 220**<br>**BALA CYNWYD, PA 19004-1122** | | **170** | |
| **TAIB SECURITIES WLL (RETAIL)**<br>**ACCT 7 SUBACCOUNT OF 11508736**<br>**TATTN NADER AL NAJJAR, TAIB TOWER**<br>**DIPLOMATIC AREA, PO BOX 20  MANAMA**<br>**BAHRAIN** | | **18,000** | |
| **TAM M NGUYEN**<br>**2950 FURNEAUX LN**<br>**CARROLLTON, TX 75007** | | **45** | |
| **TAYLOR BUILEE**<br>**11145 WALNUT ST**<br>**EL MONTE, CA 91731-3233** | | **200** | |
| **TAYLOR HOGAN**<br>**2706 MARK AVE**<br>**ZION, IL 60099-9552** | | **8,400** | |
| **TAYLOR INTERNATIONAL FUND LTD**<br>**714 S DEARBORN ST 2ND FLR**<br>**CHICAGO, IL 60605-3840** | | **2,014,600** | |
| **TEMPIC FIVE LLC**<br>**21163 NEWPORT COAST DRIVE**<br>**SUITE 152**<br>**NEWPORT COAST, CA 92657-1123** | | **44,866** | |
| **TERRAL M JORDAN**<br>**1521 APPLECROFT LN**<br>**COCKEYSVILLE, MD 21030-1601** | | **20,000** | |
| **THE REZNIKOFF FAMILY TRUST**<br>**SPECIAL ACCOUNT DTD 5/2/88**<br>**HERBERT A REZNIKOFF TTEE**<br>**15708 WOODVALE ROAD**<br>**ENCINO, CA 91436-3417** | | **2,000** | |

Sheet __84__ of __90__ continuation sheets attached to the List of Equity Security Holders

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                              Case No.    **1:09-bk-13356**
                                                      ,
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **THERESA MENDOZA & JOSE MENDOZA JT TEN 561 SILVER OAK LN DANVILLE, CA 94506** | | **200** | |
| **THOMAS A WERNER 4186 W. KENT DR. CHANDLER, AZ 85226-7216** | | **295** | |
| **THOMAS E CUSICK PO BOX 245 MATTHEWS, NC 28106-0245** | | **25** | |
| **THOMAS H LEE 731 11TH AVENUE SAN FRANCISCO, CA 94118-3614** | | **7,000** | |
| **THOMAS J GUKELBERGER 60 EAST EMERSON STREET MELROSE, MA 02176** | | **1,225** | |
| **THOMAS NGUYEN 3204 RIVER COVE DRIVE TAMPA, FL 33614** | | **2,000** | |
| **THOMAS R SMITH MICHELLE LINK SMITH , JT TEN/WROS 180 BRIARBEND CT POWELL, OH 43065-8907** | | **20,940** | |
| **THOMAS TRAN 17003 PEPPERBROOK WAY HACIENDA HEIGHTS, CA 91745-3821** | | **2,000** | |
| **THOMAS V ZUG JR 1331 MONK RD GLADWYNE, PA 19035-1341** | | **5,000** | |
| **TIMOTHY ANDREW MILLER & LYNN ANNETTE MILLER JT TEN 1526 OAK CREEK CT CLEMMONS, NC 27012-7401** | | **5** | |
| **TIMOTHY C ARUNDEL IRA SEP TD AMERITRADE CLEARING CUSTODIAN 9811 S HARDING EVERGREEN PARK, IL 60805** | | **100** | |
| **TIMOTHY DALE KNOUFF 971 JUNE DR SPRINGDALE, AR 72762-6041** | | **500** | |

Sheet    **85**    of    **90**    continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Meruelo Maddux Properties, Inc., a DE Corp** ,     Case No.     **1:09-bk-13356**
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| TIMOTHY M CORCORAN<br>424 ADAMS ST STE 100<br>MILTON, MA 02186-4370 | | 100 | |
| TIMOTHY ODEA<br>1962 CHELMSFORD<br>HOFFMAN ESTATES, IL 60195 | | 2,000 | |
| TMS/ITS SETT A/C FOR ERGOS<br>OFFSHORE I LTD (TRADEWORX)<br>CRAIGMUIRE CHAMPERS<br>PO BOX 71 ROAD TOWN TORTOLA<br>BRITISH VIRGIN ISS | | 31 | |
| TMS/ITS SETT A/C FOR TITAN TW<br>LTD (TRADEWORX) CLIFTON HSE<br>PO BOX 1350GT  75 FORT ST<br>GEORGE TOWN, GRAND CAYMAN<br>CAYMAN ISLANDS | | 13 | |
| TMS/ITS SETT A/C FOR TRADEWORX - PROPRIE<br>PROPRIETARY INVESTMENT LLC<br>54 BROAD STREET<br>SUITE 250<br>RED BANK, NJ 07701-1931 | | 9 | |
| TMS/ITS SETT A/C FOR TRADEWORX - ULTRA<br>ULTRA SELECT LP<br>C/O CORPORATION SERVICE<br>2711 CENTERVILLE RD SUITE 400<br>WILMINGTON, DE 19808-1645 | | 48 | |
| TODD W NIELSEN<br>HIEIDI M NIELSEN<br>95 VIA MIRABELLA<br>NEWBURY PARK, CA 91320 | | 6,990 | |
| TONY SCALIA<br>3419 WESTMINSTER<br>SUITE 346<br>DALLAS, TX 75205-1387 | | 300 | |
| TOPTRADE OU<br>SOPRUSE PST 214-72  TALLINN<br>10615 HARJMAE<br>ESTONIA | | 9,100 | |
| TRAVIS KNOTTS<br>6103 YALE<br>HOUSTON, TX 77076-3012 | | 3,237 | |

Sheet   **86**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                                   ,   Case No.   **1:09-bk-13356**
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **TREVOR COLBY**<br>**LINDA COLBY JT TEN**<br>**6701 DUME DRIVE**<br>**MALIBU, CA 90265-4222** | | **50,000** | |
| **TRISTAN JON SYLK**<br>**350 N HIGHLAND AVE**<br>**MERION STA, PA 19066-1708** | | **2,000** | |
| **TRISTAN WEIGEL**<br>**205 WASHBURN RD**<br>**DEERFIELD, WI 53531** | | **19** | |
| **TYLER D SLATTERY**<br>**1239 20TH ST. APT #101**<br>**SANTA MONICA, CA 90404** | | **104.3115** | |
| **TYLER G KYLE**<br>**123 EAST 54TH STREET**<br>**APT 9A**<br>**NEW YORK, NY 10022-4507** | | **9,660** | |
| **UBS AG**<br>**A/C UBS AG**<br>**BAHNHOSSTRASSE 45**<br>**ZURICH  CH8098**<br>**SWITZERLAND** | | **3,823** | |
| **UNION BANK OF CALIFORNIA CUST**<br>**ROTH IRA**<br>**FBO LISA GRUNOW**<br>**16188 SISKIYOU CT**<br>**APPLE VALLEY, CA 92307** | | **232,500** | |
| **VALLANCE APPRAISALS**<br>**A SOLE PROPRIETORSHIP**<br>**510 NORTHERN AVE**<br>**MILL VALLEY, CA 94941** | | **2,000** | |
| **VARFLAY C KESSELLY**<br>**1235 JOHNSON LANE**<br>**LOWER GWYNEDD, PA 19002** | | **3.5931** | |
| **VERMA CAPITAL HOLDINGS INC**<br>**NIKHIL VERMA**<br>**155 E 31ST ST APT 19G**<br>**NEW YORK, NY 10016-6870** | | **2,750** | |

Sheet   **87**   of   **90**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**_____,    Case No.    __1:09-bk-13356_____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **VICTORIA K KERMAN TRUST D/T/D 3/19/1**<br>**VICTORIA K KERMAN TTEE**<br>**WILLIAM KERMAN TTEE**<br>**1799 W 5TH AVE #306**<br>**COLUMBUS, OH 43212** | | **4,000** | |
| **VIJAY S KODALI**<br>**780 SEQUOIA DR**<br>**SUNNYVALE, CA 94086-8230** | | **500** | |
| **VINH Q PHAM**<br>**6230 JARED CIRCLE**<br>**RIVERSIDE, CA 92509** | | **1,000** | |
| **W BUNYAN & M BUNYAN TTEE**<br>**BUNYAN FAMILY TRUST**<br>**U/A DTD 08/02/1984**<br>**659 OXFORD AVENUE**<br>**VENICE, CA 90291** | | **200** | |
| **W LANE MELCHOR**<br>**635 EMERSON ST**<br>**PALO ALTO, CA 94301-1610** | | **3,000** | |
| **WADE LEE SMITH**<br>**1111 SIMONS RD**<br>**OSWEGO, IL 60543** | | **250** | |
| **WAI MAN CHAN**<br>**CHARLES SCHWAB & CO INC.CUST**<br>**ROTH CONTRIBUTORY IRA**<br>**2114 W COMANCHE AVE**<br>**TAMPA, FL 33603** | | **100** | |
| **WALTER A LANGEN JR**<br>**101 WINNET DRIVE**<br>**DAYTON, OH 45415** | | **190** | |
| **WAYNE R NAGEL**<br>**10 KINDRACHUK CRES**<br>**SASKATOON**<br>**SK  S7K 6H5**<br>**CANADA** | | **12,900** | |
| **WEI ZHI**<br>**3450 SAWTELLE BLVD APT 219**<br>**LOS ANGELES, CA 90066** | | **1,300** | |
| **WELTON W PARKER &**<br>**NORMA L PARKER JT TEN**<br>**277 MCCLENDON RD**<br>**LUFKIN, TX 75904** | | **4,500** | |

Sheet __88__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**      ,    Case No.   **1:09-bk-13356**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **WILBUR F LIN**<br>**11318 OHIO AVENUE**<br>**UNIT 4**<br>**LOS ANGELES, CA 90025-3210** | | **4,000** | |
| **WILLIAM A AVELLAN**<br>**YVONNE R RODRIGUEZ JT TEN**<br>**7003 LYNALAN AVE**<br>**WHITTIER, CA 90606** | | **50** | |
| **WILLIAM C AUER &**<br>**LINDA A AUER JT TEN**<br>**5231 ORRVILLE AVE**<br>**WOODLAND HILLS, CA 91367** | | **5,000** | |
| **WILLIAM HARPER**<br>**3720 DALEHURST DR.**<br>**BAKERSFIELD, CA 93306** | | **150** | |
| **WILLIAM J RUSSELL**<br>**1125 BLOSSOM DRIVE**<br>**SEBASTIAN, FL 32958-5111** | | **1,000** | |
| **WILLIAM L FRAIM TTEE**<br>**MICHAEL L FRAIM EDUCATIONAL TR**<br>**U/A DTD 12/13/1993**<br>**1333 OMAHA RD**<br>**BELLEFONTAINE, OH 43311** | | **30** | |
| **WILLIAM LANE MELCHOR**<br>**635 EMERSON ST**<br>**PALO ALTO, CA 94301** | | **16,000** | |
| **WILLIAM R DUNBAR TTEE**<br>**RESIDUAL TRUST OF DUNBAR TRUS**<br>**U/A DTD 09/06/2002**<br>**12246 EBERLE PL**<br>**CERRITOS, CA 90703** | | **1** | |
| **WILLIAM S DAVIDSON**<br>**920 OLD TRENTS FERRY RD**<br>**LYNCHBURG, VA 24503-1112** | | **4,000** | |
| **WILMA J PINDER**<br>**1734 BUCKINGHAM RD**<br>**LOS ANGELES, CA 90019** | | **200** | |
| **WOLFGANG V KUPKA &**<br>**GARI L KUPKA JT/WROS**<br>**965 OLD MILL RD**<br>**PASADENA, CA 91108** | | **2,500** | |

Sheet __89__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**
,   Case No.   **1:09-bk-13356**
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **YANG M CHIANG &**<br>**YEN H CHIANG JT TEN**<br>**9405 1/2 DUARTE RD**<br>**SAN GABRIEL, CA 91775** | | 1,268 | |
| **YEA HUEY LIN**<br>**ROTH IRA ETRADE CUSTODIAN**<br>**14921 SE 177TH PL. #23D**<br>**RENTON, WA 98058-9031** | | 100 | |
| **YEE PHO &**<br>**LIEN PHO JT TEN**<br>**1312 MAGNOLIA AVE**<br>**SAN CARLOS, CA 94070** | | 500 | |
| **YEONG PAK**<br>**916 W VICTORIA AVE APT 200**<br>**MONTEBELLO, CA 90640** | | 2,000 | |
| **YESI PEREZ**<br>**8215 S MAIN ST APT 6**<br>**LOS ANGELES, CA 90003** | | 27 | |
| **YUHL RHAMES & ATKINSON PS PLAN AMD/RTD 1**<br>**FBO REILLY, ATKINSON C. YUHL M.**<br>**RHAMES & R. ATKINSON AS TTEES**<br>**517 15TH STREET**<br>**MANHATTAN BEACH, CA 90266-4802** | | 4,867 | |
| **ZACHARY L COLLINS**<br>**1331 W BASELINE RD UNIT 127**<br>**MESA, AZ 85202** | | 25 | |
| **ZAW MAUNG**<br>**3360 THORNDALE RD**<br>**PASADENA, CA 91107** | | 1,396 | |
| **ZEB RICE & NINA WALTON TRS FBO**<br>**JAMES TIMOTHY WALTON TRUST**<br>**UA JUL 14  2000**<br>**8723 ROSEWOOD AVE**<br>**WEST HOLLYWOOD, CA 90048-1807** | | 700 | |
| **ZHAOHUA WANG**<br>**8412 SW 80TH PL**<br>**GAINESVILLE, FL 32608** | | 2,852 | |

Sheet __90__ of __90__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                    Case No.    **1:09-bk-13356**
                                                                    ,
                                            Debtor


## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

 I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date____**June  9, 2009**_____    Signature___**/s/ Richard Meruelo**_____
                                            **Richard Meruelo**
                                            **Chief Executive Officer**


 *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## Central District of California

In re    **Meruelo Maddux Properties, Inc., a DE Corp** ,    Case No.   **1:09-bk-13356**

                                    Debtor

Chapter           **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 227,938.17 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 22 | | 127,531.03 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 197,156,470.87 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 42 | | | |
| Total Assets | | | 227,938.17 | | |
| Total Liabilities | | | | 197,284,001.90 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Central District of California

In re   **Meruelo Maddux Properties, Inc., a DE Corp**          ,     Case No.   **1:09-bk-13356**

Debtor

Chapter          **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6A (Official Form 6A) (12/07)

In re   **Meruelo Maddux Properties, Inc., a DE Corp**    ,    Case No.   **1:09-bk-13356**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | **0.00** | (Total of this page) |
| | | Total > | **0.00** | |
| | | (Report also on Summary of Schedules) | | |

  **0**   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                              ,    Case No.    **1:09-bk-13356**
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **EastWest Bank, Los Angeles** | - | 24,538.48 |
| | | **EastWest Bank, Los Angeles** | - | 141,896.60 |
| | | **EastWest Bank, Los Angeles** | - | 61,503.09 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        227,938.17
(Total of this page)

__2__    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp** ,   Case No.   __1:09-bk-13356__
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **99.6% ownership interest in Meruelo Maddux Properties, LP** | - | **Unknown** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Inter-company receivable of approx. $408,546,479.26; prepared on accrual basis subject to adjustment to reflect cash basis. Meruelo Maddux Properties, L.P., 761 Terminal St, Los Angeles, CA 90021** | - | **Unknown** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                    ,    Case No.    **1:09-bk-13356**

                                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          **0.00**
(Total of this page)
Total >          **227,938.17**

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                                      Case No.  __1:09-bk-13356__
                                                                    ,
                                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

__0__ continuation sheets attached

|  | Subtotal (Total of this page) | | |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

.

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                                    Case No.    **1:09-bk-13356**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**21**_____ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Meruelo Maddux Properties, Inc., a DE Corp** , Case No. **1:09-bk-13356**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Almanza, Gelacio** <br> **14554 El Casco St.** <br> **Sylmar, CA 91342** | | - | employee of related entity; for notification purposes | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Alvarez, Jorge** <br> **115 S. Curtis Ave. Apt. B** <br> **Alhambra, CA 91801** | | - | employee of related entity; for notification purposes | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Barahona, Francis** <br> **3838 Gibraltar Ave. # 20** <br> **Los Angeles, CA 90008** | | - | employee of related entity; for notification purposes | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Barahona, Francis** <br> **3838 Gibraltar Ave. # 20** <br> **Los Angeles, CA 90008** | | - | employee of related entity; for notification purposes | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Beckemeyer, Lynn** <br> **2837 Country Vista Dr** <br> **Thousand Oaks, CA 91362** | | - | 1/30/07 to 3/27/09 (vac); 1/1/09 to 3/27/09 (sick) <br><br> vacation and sick leave | | | | | 12,728.81 |
| | | | | | | | 23,678.81 | 10,950.00 |

Sheet **1** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| Subtotal | 12,728.81 |
| (Total of this page) | 23,678.81 | 10,950.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Meruelo Maddux Properties, Inc., a DE Corp** , Case No. __1:09-bk-13356__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bryant, Jennifer** <br> **325 W. 8th St. # 1105** <br> **Los Angeles, CA 90014** | - | | **employee of related entity; for notification purposes** | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Calderon, Roberto Rayon** <br> **1313 E. 22nd St** <br> **Los Angeles, CA 90011** | - | | **employee of related entity; for notification purposes** | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Calzada, Victor** <br> **11517 Kamloops St** <br> **Sylmar, CA 91342** | - | | **employee of related entity; for notification purposes** | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Cano, Olga** <br> **4277 S. Central Ave. Apt. B** <br> **Los Angeles, CA 90011** | - | | **employee of related entity; for notification purposes** | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Cardenas, Francisca** <br> **665 W. Center St.** <br> **Pomona, CA 91768** | - | | **employee of related entity; for notification purposes** | | | | 0.00 | 0.00 <br> 0.00 |

Sheet __2__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 0.00 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                          ,     Case No.   **1:09-bk-13356**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Castelan, Andres** <br> **11130 Locust Rd.** <br> **Lucerne Valley, CA 92356** | | - | **employee of related entity; for notification purposes** | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Castelan, Hector** <br> **11130 Locust Rd.** <br> **Lucerne Valley, CA 92356** | | - | **employee of related entity; for notification purposes** | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Castro, Gustavo** <br> **1937-1/2 Gates St.** <br> **Los Angeles, CA 90031** | | - | **employee of related entity; for notification purposes** | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Chavez Jr, Jesus Miguel** <br> **2422 Medford St.** <br> **Los Angeles, CA 90033** | | - | **employee of related entity; for notification purposes** | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Chavez, Jesus** <br> **985 S Teakwood Ave** <br> **Bloomington, CA 92316** | | - | **employee of related entity; for notification purposes** | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet  **3**    of  **21**   continuation sheets attached to                       Subtotal              0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)       0.00           0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                ,        Case No.    **1:09-bk-13356**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | employee of related entity; for notification purposes | | | | | | |
| Constanza, Pedro 14037 Chadron Ave.# 3 Hawthorne, CA 90250 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | employee of related entity; for notification purposes | | | | | | |
| Contreras, Rodrigo 6517 1/2 Ajax St. Bell Gardens, CA 90201 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | employee of related entity; for notification purposes | | | | | | |
| Cordova, Manuel A 1343 N. Hobart Blvd. Los Angeles, CA 90027 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | employee of related entity; for notification purposes | | | | | | |
| Cuadras, Josue 316 Shady Lane La Puente, CA 91744 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | employee of related entity; for notification purposes | | | | | | |
| De Leon, Rosario 420 N. Coronado St. # 201 Los Angeles, CA 90026 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **4**  of  **21**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Meruelo Maddux Properties, Inc., a DE Corp** , Case No. **1:09-bk-13356**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Echemendia, Miguel 5385 Ocean View Blvd La Canada Flintridge, CA 91011 | - | | 1/30/07 to 3/27/09 (vac); 1/1/09 to 3/27/09 (sick) vacation and sick leave | | | | 0.00 7,813.61 | 7,813.61 |
| Account No. Figueroa, Hector 3300 Wilshire Blvd Los Angeles, CA 90010 | - | | employee of related entity; for notification purposes | | | | 0.00 0.00 | 0.00 |
| Account No. Flores, Marcos 1941-1/2 Estrella Ave. Los Angeles, CA 90007 | - | | employee of related entity; for notification purposes | | | | 0.00 0.00 | 0.00 |
| Account No. Funes, Manuel 5812 Compass Dr. Los Angeles, CA 90045 | - | | employee of related entity; for notification purposes | | | | 0.00 0.00 | 0.00 |
| Account No. Gallegos, Steve 5002 W. 122nd St. Hawthorne, CA 90250 | - | | employee of related entity; for notification purposes | | | | 0.00 0.00 | 0.00 |

Sheet **5** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
| 7,813.61 | 7,813.61 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp** ,                    Case No.   **1:09-bk-13356**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Garcia, Albert** 9666 Goodbee St. Pico Rivera, CA 90660 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Garcia, Jerome** 2841 Hollister Ave. Los Angeles, CA 90032 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Garcia, Marcial** 10325 Stamps Rd. Downey, CA 90241 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Garcia, Ronnie** 5024 Templeton St. Los Angeles, CA 90032 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **George, Raymond** 13225 Navajo Rd. # 4 Apple Valley, CA 92308 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **6** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        0.00        0.00
                             0.00        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                          ,      Case No.    **1:09-bk-13356**
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gonzalez, Adrian** <br> **4696 Park Mirasol** <br> **Calabasas, CA 91302** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Gonzalez, James** <br> **623 S. Caulos St.** <br> **Los Angeles, CA 90023** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Gonzalez, Veronica** <br> **1394 Via Santiago, Unit B** <br> **Corona, CA 92882** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Guereca, Ernesto** <br> **10610 Firmona Ave.** <br> **Lennox, CA 90304** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Guiterrez, Agustin** <br> **17821 Halsted St. #4** <br> **Northridge, CA 91325** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet __7__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                    ,    Case No.    **1:09-bk-13356**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Hernandez, Ramiro 1281 Mariposa St Los Angeles, CA 91205 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Horrigan, John 10208 Nassau Ave. Sundland, CA 91040 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Jones, Michelle 3840 S. Cloverdale Ave. Los Angeles, CA 90008 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Juarez, Eddy 1341 E. Idahome St. West Covina, CA 91790 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Lacara, Alice 154 Monterey Rd. # 2 So. Pasadena, CA 91030 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **8** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __Meruelo Maddux Properties, Inc., a DE Corp__ ,          Case No. __1:09-bk-13356__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | employee of related entity; for notification purposes | | | | | | | |
| Laufer, Edward M. 10123 Gladbeck Ave. Northridge, CA 91324 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | employee of related entity; for notification purposes | | | | | | | |
| Le, Nicole 11145 Walnut St. El Monte, CA 91731 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | employee of related entity; for notification purposes | | | | | | | |
| Lee, Heeman 24030 Calvert St. Woodland Hills, CA 91367 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | employee of related entity; for notification purposes | | | | | | | |
| London, John 22500 Roscoe Blvd. West Hills, CA 91304 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | employee of related entity; for notification purposes | | | | | | | |
| Lopez, Luis 13153 Bella Vista Ct. Chino Hills, CA 91709 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __9__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Meruelo Maddux Properties, Inc., a DE Corp** , Case No. **1:09-bk-13356**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Lopez, Otilia 427 N. Ardmore Ave. # 3 Los Angeles, CA 90004 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No. Lopez, Oto 6125 10th St. Los Angeles, CA 90043 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No. MacDonald, Rebecca 126 Avocado Pl. Camarillo, CA 93010 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No. Maddux, John Charles 3243 Calle De Debesa Camarillo, CA 93010 | | - | 1/30/07 to 3/27/09 (vac); 1/1/09 to 3/27/09 (sick) vacation and sick leave | | | | 56,504.81 67,454.81 | 10,950.00 |
| Account No. Manley, Laurie Zane 119 W. Marshall St. San Gabriel, CA 91776 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |

Sheet **10** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 56,504.81 67,454.81 | 10,950.00 |
|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                            Case No.   **1:09-bk-13356**
                                                                ,
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Martin, Vivian**<br>**7350 W. 91st St.**<br>**Westchester, CA 90045** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Martinez, Danielle**<br>**1156 N. Cahuega Blvd., Apt. # 11**<br>**Los Angeles, CA 90038** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Martinez, Isabel**<br>**4712 Lomita St., Apt. 3**<br>**Los Angeles, CA 90019** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**McDonald, Richard**<br>**2420 Roark Dr.**<br>**Alhambra, CA 91803** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Medrano, Joaquin**<br>**8115 Lincoln Blvd.**<br>**Los Angeles, CA 90045** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 | 0.00 |

Sheet __11__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                   0.00
(Total of this page)    0.00      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __Meruelo Maddux Properties, Inc., a DE Corp_____ ,    Case No. __1:09-bk-13356_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Menjivar, Mauricio 333 N Berendo St. # 311 Los Angeles, CA 90004 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No. Mislang, Ernesto 2853 E. Valley Blvd. # 63 West Covina, CA 91792 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No. Moreno, Mark 3147 Live Oak St. Huntington Park, CA 90255 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No. Murgia, Mariangela 455-1/2 Clifton St. Los Angeles, CA 90031 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No. Murray, Andrew 8038 Scholarship Irvine, CA 92612 | | - | 1/30/07 to 3/27/09 (vac); 1/1/09 to 3/27/09 (sick) vacation and sick leave | | | | 0.00 5,288.40 | 5,288.40 5,288.40 |

Sheet __12__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,288.40 | 5,288.40 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Meruelo Maddux Properties, Inc., a DE Corp** ,    Case No. **1:09-bk-13356**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Najar, Gustavo 665-1/2 N. Boyle Ave. Los Angeles, CA 90033 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.  Navarro, Julio 441 N. Indiana St. Los Angeles, CA 90063 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.  Nielsen, Todd W 95 Via Mirabella Newbury Park, CA 91320 | | - | 1/30/07 to 3/27/09 (vac); 1/1/09 to 3/27/09 (sick)  vacation and sick leave | | | | 0.00 | 0.00 |
| | | | | | | | 409.85 | 409.85 |
| Account No.  Ojani, Sadrollah 325 W. 8th St. # 608 Los Angeles, CA 90014 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.  Orduna, Alfredo 1325 E Vernon Ave Los Angeles, CA 90011 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **13** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 409.85 | 409.85 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Meruelo Maddux Properties, Inc., a DE Corp** , Case No. **1:09-bk-13356**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | employee of related entity; for notification purposes | | | | | | |
| Ortega, Daniela 401 S. Kenmore Ave. # 208 Los Angeles, CA 90020 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | employee of related entity; for notification purposes | | | | | | |
| Ortiz, Mario 539 W 47th Street Los Angeles, CA 90037 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | employee of related entity; for notification purposes | | | | | | |
| Osorio Soriano, Angel 539 W. 47th St. Los Angeles, CA 90037 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | employee of related entity; for notification purposes | | | | | | |
| Padilla, Salvador 11250 Ramona Ave. # 203 Montclair, CA 91763 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | employee of related entity; for notification purposes | | | | | | |
| Palacios, Julius 12307 Brock Ave. Downey, CA 90242 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **14** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                          ,   Case No.   **1:09-bk-13356**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **Perez, Maria** 3457 Walnut St. Huntington Park, CA 90255 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No.  **Pinto, Fabio** 15180 Nurmi St. Sylmar, CA 91342 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No.  **Pinto, Sharon** 18811 Damasco St. La Puente, CA 91744 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No.  **Pulido, Jesus** 1015 E. 52nd St. Los Angeles, CA 90011 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 | 0.00 |
| Account No.  **Quiroz, Facundo** 701 W. 47th St. Los Angeles, CA 90037 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 | 0.00 |

Sheet  **15**  of  **21**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                         0.00
(Total of this page)              0.00         0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                          Case No.  **1:09-bk-13356**
_____,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rabotte, Ernest** <br> **507 Maple St. # 408** <br> **Los Angeles, CA 90013** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Ramirez, Veronica** <br> **3731 E. 7th St.** <br> **Los Angeles, CA 90023** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Razo, Eli** <br> **717 S.Taylor Ave.** <br> **Montebello, CA 90640** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Razo, Steve** <br> **717 S. Taylor Ave.** <br> **Montebello, CA 90640** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Reynoso, Alejandro** <br> **3018  E. 4th St. # 4** <br> **Los Angeles, CA 90063** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 <br> 0.00 |
| Sheet __16__ of __21__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal <br> (Total of this page) | | | | 0.00 <br> 0.00 | 0.00 <br> 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Meruelo Maddux Properties, Inc., a DE Corp** , Case No. **1:09-bk-13356**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Salinas, Javier** 6224 Pala Ave Bell Gardens, CA 90201 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No. **Salvatierra, Pedro** 36610 Dixie Rd. Hinkley, CA 92347 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No. **Sammut, Michael** 325 W. 8th St. #301 Los Angeles, CA 90014 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No. **Sanchez, Enio** 1950-1/2 Bonsallo Ave. Los Angeles, CA 90007 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No. **Sanchez, Julia** 219 N. Ave. 51 Los Angeles, CA 90042 | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |

Sheet __17__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                                    ,     Case No.   **1:09-bk-13356**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  **Sanchez, Victor 2217 Naomi Ave Los Angeles, CA 90011** | - | | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No.  **Sandler, Karen M. 330 W. 11th St, #403 Los Angeles, CA 90015** | - | | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No.  **Sendejas, Rafael 630 E. 119th St. Los Angeles, CA 90059** | - | | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No.  **Serrano, David 1723 S. Oxford Ave. Los Angeles, CA 90006** | - | | employee of related entity; for notification purposes | | | | 0.00 | 0.00 0.00 |
| Account No.  **Skaggs, Fred 358 Corona Dr La Canada Flintridge, CA 91011** | - | | 1/30/07 to 3/27/09 (vac); 1/1/09 to 3/27/09 (sick)  vacation and sick leave | | | | 11,935.55 22,885.55 | 10,950.00 |

Sheet **18** of **21**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,935.55 |
|---|---|---|
| | (Total of this page) | 22,885.55    10,950.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp** ,   Case No.   **1:09-bk-13356**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Solis, Jose** <br> **4750 Fir St.** <br> **Los Angeles, CA 90660** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br> **Sumiahty, Sumiahty** <br> **305 W Duarte Rd., Unit E** <br> **Monrovia, CA 91016** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br> **Trevino, Gabriel Alejandro** <br> **1458 Clydwood St.** <br> **Baldwin Park, CA 91706** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br> **Valladares, Julio** <br> **2837 Country Vista Dr.** <br> **Thousand Oaks, CA 91362** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br> **Velasco, Ramon** <br> **1048 W 108th St.** <br> **Los Angeles, CA 90044** | | - | employee of related entity; for notification purposes | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **19** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Meruelo Maddux Properties, Inc., a DE Corp** , Case No. **1:09-bk-13356**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  |  |  |
| Account No.<br><br>**Watts, Elbert**<br>**1251 Sepulveda Blvd. #150**<br>**Torrance, CA 90502** | - |  |  | employee of related entity; for notification purposes |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 0.00 |  | 0.00 |
| Account No.<br><br>**Wilson, Karen**<br>**3555 Keystone Ave. # 106**<br>**Los Angeles, CA 90034** | - |  |  | employee of related entity; for notification purposes |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 0.00 |  | 0.00 |
| Account No.<br><br>**Woods, John T.**<br>**2390 Century Hill**<br>**Los Angeles, CA 90067** | - |  |  | employee of related entity; for notification purposes |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 0.00 |  | 0.00 |
| Account No.<br><br>**Zuniga, Ambrosio**<br>**1583 47th Street**<br>**Los Angeles, CA 90011** | - |  |  | employee of related entity; for notification purposes |  |  |  |  | 0.00 |  |
|  |  |  |  |  |  |  |  | 0.00 |  | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |  |

Sheet **20** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Meruelo Maddux Properties, Inc., a DE Corp** ,    Case No. **1:09-bk-13356**

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | for notification purposes | | | | | | |
| **Employment Development Dept. Bankruptcy Group MIC 92E P.O. Box 82680 Sacramento, CA 94280-0001** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | for notification purposes | | | | | | |
| **Franchise Tax Board Bankruptcy Unit P.O. Box 2952 Sacramento, CA 95812-2952** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | for notification purposes | | | | | | |
| **Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | for notification purposes | | | | | | |
| **State of California State Board of Equalization P.O. Box 942879 Sacramento, CA 94279-7072** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |

Sheet __21__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| | Total (Report on Summary of Schedules) | 127,531.03 | 81,169.17 | 46,361.86 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re __**Meruelo Maddux Properties, Inc., a DE Corp**__ ,     Case No. __**1:09-bk-13356**__
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.     3/19/09 | | | | | | | | | |
| **Alfredo Garcia** **c/o Law Offices of M. Mehrban** **12100 Wilshire Blvd, 8th Fl** **Los Angeles, CA 90025** | - | | | | **pending litigation re: Merco Group - 1211 E. Washington Boulevard, LLC, et al., LA Superior Court Case No. 09 K00659** | | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | | | | | |
| **Aluminum Window Systems** **11224 Sky Country Drive** **Mira Loma, CA 91752** | - | | | | **Disputed mechanic's lien claim re: Meruelo Maddux Properties -760 S. Hill Street, LLC and Meruelo Maddux Construction, Inc.** | X | X | X | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | | | | | |
| **Andrew Murray** **761 Terminal Street, Building 1** **Second Floor** **Los Angeles, CA 90021** | - | | | | **executive employment agreement** | X | | | |
| | | | | | | | | | **Unknown** |
| Account No. | | | | | | | | | |
| **Anthony Williams** **1001 19th St N** **Arlington, VA 22209** | - | | | | **board member claim** | | | | |
| | | | | | | | | | **11,350.00** |
| __10__   continuation sheets attached | | | | | Subtotal (Total of this page) | | | | **11,350.00** |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                      ,          Case No.   __1:09-bk-13356__
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Guarantor of bank loan for Meruelo Maddux Properties - 760 S. Hill Street, LLC | | | | |
| **Bank of America 333 S. Hope Street, 11th Fl. Mail Code: CA-9-193-11-07 Los Angeles, CA 90071** | X | - | | | X | X | | |
| | | | | | | | | **28,108,094.00** |
| Account No. | | | | Guarantor of bank loan for Merco Group - Southpark, LLC | | | | |
| **Bank of America 333 S. Hope Street, 11th Fl. Mail Code: CA-9-193-11-07 Los Angeles, CA 90071** | X | - | | | X | X | | |
| | | | | | | | | **20,000,000.00** |
| Account No. | | | | Guarantor of bank loan for 788 South Alameda, LLC | | | | |
| **California Bank & Trust 903 Calle Amanecer, Suite 140 San Clemente, CA 92673** | X | - | | | X | X | | |
| | | | | | | | | **7,153,799.00** |
| Account No. | | | | Pending litigation in Los Angeles Superior Court, Case No. BC408961 | | | | |
| **California Bank & Trust c/o Buchalter Nemer Robert S. Addison, Jr., Esq. 1000 Wilshire Blvd., #1500 Los Angeles, CA 90017** | X | - | | | X | X | X | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Guarantor of bank loan for Alameda Produce Market, LLC | | | | |
| **Cathay Bank 9650 Flair Avenue, 7th Fl. Mail Code: EL-7-B El Monte, CA 91731** | X | - | | | X | X | | |
| | | | | | | | | **58,664,655.00** |

Sheet no. __1__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **113,926,548.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                          ,     Case No.    **1:09-bk-13356**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Chinatrust Bank**<br>**c/o Jeffer Mangels Butler & Marmaro**<br>**Neil C. Erickson**<br>**1900 Ave of the Stars, 7th Floor**<br>**Los Angeles, CA 90067** | - | | | 3/17/09<br>**pending litigation re: Merco Group - 3185 E. Washington Boulevard, LLC, et al., LA Superior Court Case No. BC409858** | X | X | X | **Unknown** |
| Account No.<br><br>**City of Los Angeles**<br>**c/o Los Angeles City Attorney**<br>**Rockard J. Delgadillo**<br>**200 North Main Street, Rm 920**<br>**Los Angeles, CA 90012** | - | | | 2/9/09<br>**pending litigation in Los Angeles Superior Court, Case No. BC407350** | X | X | X | **Unknown** |
| Account No.<br><br>**Crown Credit Company**<br>**c/o Buchalter Nemer**<br>**Jennifer A. Smith, Esq.**<br>**1000 Wilshire Blvd, #1500**<br>**Los Angeles, CA 90017** | - | | | 12/22/08<br>**pending litigation re: Meruelo Farms, LLC; National Cold Storage, LLC, LA Superior Court Case No. BC404373** | X | X | X | **Unknown** |
| Account No.<br><br>**Dorothy A. Goulden, Trustee**<br>**c/o De Castro West Chodorow**<br>**Jerry L. Kay, Esq.**<br>**10960 Wilshire Blvd., Ste 1400**<br>**Los Angeles, CA 90024** | - | | | 3/13/09<br>**pending litigation re: Wall Street Market, LLC, et al., LA Superior Court Case No. BC409599** | X | X | X | **Unknown** |
| Account No.<br><br>**East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** | X | - | | **Guarantor of bank loan for Merco Group - 620 Gladys Avenue, LLC** | X | X | | **5,380,688.00** |

Sheet no. __2__ of __10__ sheets attached to Schedule of                                          Subtotal             **5,380,688.00**
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                                ,       Case No.   __1:09-bk-13356__
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **East West Bank** <br> **May T. Kwong, 1st V.P.** <br> **Corporate Banking Division** <br> **135 N. Los Robles Ave., #600** <br> **Pasadena, CA 91101** | X | - | **Guarantor of bank loan for Merco Group - 425 West 11th Street, LLC** | X | X | | **5,340,000.00** |
| Account No. <br><br> **East West Bank** <br> **May T. Kwong, 1st V.P.** <br> **Corporate Banking Division** <br> **135 N. Los Robles Ave., #600** <br> **Pasadena, CA 91101** | X | - | **Guarantor of bank loan for Merco Group - 1500 Griffith Avenue, LLC and Merco Group - 4th Street Center, LLC** | X | X | | **6,396,500.00** |
| Account No. <br><br> **East West Bank** <br> **May T. Kwong, 1st V.P.** <br> **Corporate Banking Division** <br> **135 N. Los Robles Ave., #600** <br> **Pasadena, CA 91101** | X | - | **guarantor of bank loan for Merco Group, LLC** | X | X | | **15,000,000.00** |
| Account No. <br><br> **EDI Architecture, Inc.** <br> **c/o Weil & Drage** <br> **Peter L. Stacy, Esq.** <br> **23046 Avenida de la Carlota #350** <br> **Laguna Hills, CA 92653** | | - | **Demand for Arbitration re: architect services, American Arbitration Association Case No. 72 124 01193 08** | | | X | **Unknown** |
| Account No. <br><br> **Ernesto Torrez Barrera** <br> **c/o Labor Commission** <br> **State of California** <br> **340 W. Fourth St., Suite 450** <br> **Los Angeles, CA 90013** | | - | **7/17/08** <br> **judgment entered in LASC Case No. 08K20682 re: Labor Commission Award re: Meruelo Maddux Properties - 760 S. Hill Street, LLC** | | | X | **12,273.93** |

Sheet no. __3__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**26,748,773.93**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                                    Case No.  __**1:09-bk-13356**__
                                                                    ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx-xx0207** <br><br> **FNBN-CMLCOM I LLC** <br> **c/o David E. Leta, Esq.** <br> **Snell & Wilmer L.L.P.** <br> **15 West South Temple, Suite 1200** <br> **Salt Lake City, UT 84101-1004** | X | - | | | Guarantor of bank loan for Meruelo Maddux Properties - 2951 Lenwood Road, LLC | X | X | | 8,983,643.49 |
| Account No. **xxx-xx0208** <br><br> **FNBN-CMLCOM I LLC** <br> **c/o David E. Leta, Esq.** <br> **Snell & Wilmer L.L.P.** <br> **15 West South Temple, Suite 1200** <br> **Salt Lake City, UT 84101-1004** | X | - | | | Co-obligor of unsecured debt on bank loan re: Meruelo Maddux Properties - 2951 Lenwood Road, LLC | X | X | | 6,179,425.00 |
| Account No. <br><br> **Fred Skaggs** <br> **761 Terminal Street** <br> **Building 1** <br> **Los Angeles, CA 90021** | | - | | | 1/9/09 <br> expense reimbursement | | | | 9,114.00 |
| Account No. <br><br> **Hugo Rodriguez, Natividad Gonzalez** <br> **c/o Lavi & Ebrahimian, LLP** <br> **Joseph Lavi, Esq.** <br> **8383 Wilshire Blvd., Ste 840** <br> **Beverly Hills, CA 90211** | | - | | | 3/20/08 <br> pending litigation re: Alameda Produce Market, Inc., Meruelo Properties, Inc., LA Superior Court Case No. BC391181 | X | X | X | Unknown |
| Account No. <br><br> **Imperial Capital Bank** <br> **Relationship Mgmt. Div.** <br> **500 N. Brand Blvd., Ste. 1500** <br> **Glendale, CA 91203** | X | - | | | Guarantor of bank loan for Meruelo Maddux 915-949 S. Hill Street, LLC | X | X | | 9,063,875.00 |

Sheet no. __**4**__ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     24,236,057.49

B6F (Official Form 6F) (12/07) - Cont.

In re __Meruelo Maddux Properties, Inc., a DE Corp_____,    Case No. ___1:09-bk-13356_____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | board member claim | | | | |
| John Hansen 100 West Broadway, Suite 990 Glendale, CA 91210 | | - | | | | | | 13,225.00 |
| Account No. | | | | 1/9/09 expense reimbursement | | | | |
| John Maddux 3243 Calle de Debesa Camarillo, CA 93060 | | - | | | | | | 1,817.00 |
| Account No. | | | | executive employment agreement | | | | |
| John Maddux 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021 | | - | | | X | | | Unknown |
| Account No. | | | | 5/20/08 pending litigation re: Alameda Produce Market, Inc., Meruelo Properties, Inc., LA Superior Court Case No. BC391181 | | | | |
| Jose Barreto, Roman Rodriguez c/o Lavi & Ebrahimian, LLP Joseph Lavi, Esq. 8383 Wilshire Blvd., Ste 840 Beverly Hills, CA 90211 | | - | | | X | X | X | Unknown |
| Account No. | | | | 7/14/08 judgment entered in LASC Case No. 08K17499 re: Labor Commission Award re: Meruelo Maddux Properties - 760 S. Hill Street, LLC | | | | |
| Juan Mendieta Falcon c/o Labor Commission State of California 340 W. Fourth St., Suite 450 Los Angeles, CA 90013 | | - | | | | | X | 13,538.73 |

Sheet no. __5__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    28,580.73

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                              Case No.  __1:09-bk-13356__
                                                                        ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Guarantor of bank loan for Meruelo Maddux - Mission Boulevard, LLC | | | | |
| Kennedy Funding, Inc. Kim Vaccarella, Controller Two University Plaza, Suite 402 Hackensack, NJ 07601 | X | - | | | X | X | | 8,800,000.00 |
| Account No. | | | | 4/14/04 pending litigation re: Alameda Produce Market, Inc., LA Superior Court Case No. BC313010 | | | | |
| Los Angeles County Metro Trans Auth c/o Nossaman, LLP Dennis M. Devitt 445 Figueroa Street, 31st Floor Los Angeles, CA 90071 | | - | | | X | X | X | Unknown |
| Account No. | | | | 1/1/09 expense reimbursement | | | | |
| Lynn Beckemeyer 761 Terminal Street Bldg 1 Los Angeles, CA 90021 | | | | | | | | 11,657.00 |
| Account No. | | | | 10/3/08 pending litigation in Los Angeles Superior Court, Case No. BC399394 | | | | |
| Magnusson Klemencic Associates c/o Jenkins Goodman Neuman Michael L. Marx, Esq. 417 Montgomery Street, 10th Floor San Francisco, CA 94104 | X | - | | | X | X | X | Unknown |
| Account No. | | | | 5/4/09 pending litigation re: Merco Group - Overland Terminal, LLC, LA Superior Court Case No. SC102960 | | | | |
| Mayer Hoffman McCann PC c/o Robert A. Weinberg, Esq Law Offices of Robert A. Weinberg 18034 Ventura Blvd, #511 Encino, CA 91316 | | - | | | | X | X | Unknown |

Sheet no. __6__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,811,657.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Meruelo Maddux Properties, Inc., a DE Corp_____,    Case No. __1:09-bk-13356_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Miguel Echemendia**<br>**5385 Ocean View Blvd**<br>**La Canada Flintridge, CA 91011** | | - | | **1/9/09**<br>**expense reimbursement** | | | | 14,836.00 |
| Account No.<br><br>**NASDAQ Stock Market, LLC**<br>**a/c # 100056345 P O BOX 7777-W8130**<br>**Philadelphia, PA 19175-8130** | | - | | | | | X | 65,500.00 |
| Account No.<br><br>**Pacific Commerce Bank**<br>**420 East 3rd Street, Suite 100**<br>**Los Angeles, CA 90013** | X | - | | **Guarantor of bank loan for Meruelo Farms, LLC** | X | X | | 3,350,000.00 |
| Account No.<br><br>**People of the State of CA**<br>**c/o Sevana D. Zetlian, Dep Atty**<br>**100 S. Main Street, #1300**<br>**Los Angeles, CA 90012** | | - | | **11/8/07**<br>**pending litigation re: Meruelo Baldwin Park, LLC, LA Superior Court Case No. BC380431** | X | X | X | Unknown |
| Account No.<br><br>**Philip S. Payne**<br>**301 S College St**<br>**Suite 3850**<br>**Charlotte, NC 28202** | | - | | **board member claim** | | | | 14,475.00 |

Sheet no. __7__ of __10__ sheets attached to Schedule of                                    Subtotal         3,444,811.00
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                              Case No.    **1:09-bk-13356**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 2/17/09 Nonjudicial Foreclosure | | | | |
| PNL Pomona, LP Scott Kocurek 2100 Ross Suite 2900 Dallas, TX 75201 | | - | | | X | X | X | 8,462,940.00 |
| Account No. | | | | 1/9/09 expense reimbursement | | | | |
| Richard Meruelo 761 Terminal Street Los Angeles, CA 90021 | | - | | | | | | 1,817.00 |
| Account No. | | | | executive employment agreement | | | | |
| Richard Meruelo 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021 | | - | | | X | | | Unknown |
| Account No. | | | | board member claim | | | | |
| Richard Polanco 3701 Glenalbyn Dr Los Angeles, CA 90065 | | - | | | | | | 13,225.00 |
| Account No. | | | | for notification purposes | | | | |
| Securities Exchange Commission Los Angeles Regional Office 5670 Wilshire Blvd., 11th Fl. Attn: Sandra W. Lavigna Los Angeles, CA 90036 | | - | | | | | | 0.00 |

Sheet no.  __8__  of  __10__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,477,982.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meruelo Maddux Properties, Inc., a DE Corp_____,    Case No. ___1:09-bk-13356_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Stuart Nemiroff<br>c/o Yousef Monadmeji, Esq.<br>Law Offices of Yousef Monadjemi<br>15915 Ventura Blvd., PH2<br>Encino, CA 91436** | | - | | **1/30/09<br>pending litigation re: Alameda Produce Market, LLC., LA Superior Court Case No. 09U01662** | X | X | X | **Unknown** |
| Account No.<br><br>**Ted McGonagle<br>761 Terminal Street<br>Building 1, 2nd Flr<br>Los Angeles, CA 90021** | | - | | **1/9/09<br>expense reimbursement** | | | | **9,114.00** |
| Account No.<br><br>**Todd Nielsen<br>761 Terminal Street<br>Bldg 1<br>Los Angeles, CA 90021** | | - | | **1/9/09<br>expense reimbursement** | | | | **14,836.00** |
| Account No.<br><br>**United Commercial Bank<br>Loan Servicing<br>P.O. Box 7670<br>San Francisco, CA 94120** | X | - | | **Guarantor of bank loan for 2640 Washington Boulevard, LLC** | X | X | | **6,066,072.72** |
| Account No.<br><br>**Vahan Chamlian & Anoush Chamlian<br>c/o Beitchman & Zekian, PC<br>David P. Beitchman, Esq.<br>510 West 6th Street, Ste 1220<br>Los Angeles, CA 90014** | | - | | **3/20/09<br>pending litigation in Los Angeles Superior Court, Case No. BC410140 re: Meruelo Maddux Properties - 2131 Humboldt Street, LLC** | X | X | X | **Unknown** |

Sheet no. __9___ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,090,022.72**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meruelo Maddux Properties, Inc., a DE Corp**                          ,   Case No.   **1:09-bk-13356**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | 5/12/09 | | | | |
| Victory Outreach La Puente, Inc. c/o William C. Bollard Julander, Brown & Bollard 9110 Irvine Center Drive Irvine, CA 92618 | - | | | | pending litigation re: Merco Group- 2001 - 2021 West Mission Boulevard, LLC, LA Superior Court Case No. KC055729 | | X | X | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __10__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

Total
(Report on Summary of Schedules)           **197,156,470.87**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                     ,    Case No.    **1:09-bk-13356**
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
| --- | --- |
| **Andrew Murray**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021** | **Executive Employment Agreement** |
| **Hann & Mooers, LLC**<br>**Attn:  Mr. Jody L. Hann/**<br>**Ms. Cassandra Suarez**<br>**21601 Devonshire St, Ste 312**<br>**Chatsworth, CA 91311** | **Property Tax Service Agreement** |
| **John Maddux**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021** | **Executive Employment Agreement** |
| **Richard Meruelo**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021** | **Executive Employment Agreement** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re  **Meruelo Maddux Properties, Inc., a DE Corp**                    Case No.  __1:09-bk-13356__
_____ ,
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **2640 Washington Boulevard, LLC**<br>**761 Terminal Street, Building 1**<br>**2nd Floor**<br>**Los Angeles, CA 90021**<br>  codebtor is borrower of bank loan; debtor is guarantor | **United Commercial Bank**<br>**Loan Servicing**<br>**P.O. Box 7670**<br>**San Francisco, CA 94120** |
| **788 South Alameda, LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  codebtor is borrower of bank loan; debtor is guarantor | **California Bank & Trust**<br>**903 Calle Amanecer, Suite 140**<br>**San Clemente, CA 92673** |
| **788 South Alameda, LLC**<br>**761 Terminal Street, Building 1**<br>**Second Fl**<br>**Los Angeles, CA 90021**<br>  co-defendant in California Bank & Trust vs. 788 South Alameda, LLC, Meruelo Maddux Properties, Inc, et al, Case No. BC408961 | **California Bank & Trust**<br>**c/o Buchalter Nemer**<br>**Robert S. Addison, Jr., Esq.**<br>**1000 Wilshire Blvd., #1500**<br>**Los Angeles, CA 90017** |
| **Alameda Produce Market, LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  codebtor is borrower of bank loan; debtor is guarantor | **Cathay Bank**<br>**9650 Flair Avenue, 7th Fl.**<br>**Mail Code: EL-7-B**<br>**El Monte, CA 91731** |
| **Merco Group - 620 Gladys Avenue LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  codebtor is borrower of bank loan; debtor is guarantor | **East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** |
| **Merco Group - Southpark, LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  codebtor is borrower of bank loan; debtor is guarantor | **Bank of America**<br>**333 S. Hope Street, 11th Fl.**<br>**Mail Code: CA-9-193-11-07**<br>**Los Angeles, CA 90071** |

**2**
____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**   ,   Case No.   __**1:09-bk-13356**__

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Merco Group - Southpark, LLC**<br>**761 Terminal St, Building 1**<br>**Second Fl**<br>**Los Angeles, CA 90021**<br>   **Co-defendant in Magnusson Klemencic**<br>**Associates, Inc v. Meruelo Maddux Properties,**<br>**Inc, Merco Group - Southpark LLC, et al, LASC**<br>**Case No. BC399394** | **Magnusson Klemencic Associates**<br>**c/o Jenkins Goodman Neuman**<br>**Michael L. Marx, Esq.**<br>**417 Montgomery Street, 10th Floor**<br>**San Francisco, CA 94104** |
| **Merco Group, LLC**<br>**761 Terminal Street, Building 1**<br>**Second Floor**<br>**Los Angeles, CA 90021**<br>   **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** |
| **Merco Group-1500 Griffith Ave, LLC**<br>**and Merco Group -4th St Center, LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>   **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** |
| **Merco Group-425 West 11th Street**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>   **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** |
| **Meruelo Farms, LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>   **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **Pacific Commerce Bank**<br>**420 East 3rd Street, Suite 100**<br>**Los Angeles, CA 90013** |
| **Meruelo Maddux -**<br>**915-949 S. Hill Street, LLC**<br>**761 Terminal Street, Building 1**<br>**2nd Floor**<br>**Los Angeles, CA 90021**<br>   **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **Imperial Capital Bank**<br>**Relationship Mgmt. Div.**<br>**500 N. Brand Blvd., Ste. 1500**<br>**Glendale, CA 91203** |
| **Meruelo Maddux -**<br>**Mission Boulevard, LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>   **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **Kennedy Funding, Inc.**<br>**Kim Vaccarella, Controller**<br>**Two University Plaza, Suite 402**<br>**Hackensack, NJ 07601** |

Sheet  __**1**__  of  __**2**__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Meruelo Maddux Properties, Inc., a DE Corp**     ,     Case No.     **1:09-bk-13356**

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meruelo Maddux Properties -**<br>**760 S. Hill Street, LLC**<br>**761 Terminal Street, Building 1**<br>**2nd Floor**<br>**Los Angeles, CA 90021**<br>  **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **Bank of America**<br>**333 S. Hope Street, 11th Fl.**<br>**Mail Code: CA-9-193-11-07**<br>**Los Angeles, CA 90071** |
| **Meruelo Maddux Properties -**<br>**2951 Lenwood Road, LLC**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **FNBN-CMLCOM I LLC**<br>**c/o David E. Leta, Esq.**<br>**Snell & Wilmer L.L.P.**<br>**15 West South Temple, Suite 1200**<br>**Salt Lake City, UT 84101-1004** |
| **Meruelo Maddux Properties -**<br>**2951 Lenwood Road, LLC**<br>**761 Terminal St, Building 1**<br>**Los Angeles, CA 90021**<br>  **co-obligor with Meruelo Maddux Properties, Inc.**<br>**of unsecured debt on bank loan** | **FNBN-CMLCOM I LLC**<br>**c/o David E. Leta, Esq.**<br>**Snell & Wilmer L.L.P.**<br>**15 West South Temple, Suite 1200**<br>**Salt Lake City, UT 84101-1004** |
| **Meruelo Maddux Properties, LP**<br>**761 Terminal Street**<br>**Building 1, 2nd Floor**<br>**Los Angeles, CA 90021**<br>  **codebtor is borrower of bank loan; debtor is**<br>**guarantor** | **East West Bank**<br>**May T. Kwong, 1st V.P.**<br>**Corporate Banking Division**<br>**135 N. Los Robles Ave., #600**<br>**Pasadena, CA 91101** |

Sheet   **2**   of   **2**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Meruelo Maddux Properties, Inc., a DE Corp**                 Case No.    **1:09-bk-13356**

                                                   Debtor(s)            Chapter     **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**44**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **June  9, 2009**                              Signature    **/s/ Richard Meruelo**

                                                                 **Richard Meruelo**
                                                                 **Chief Executive Officer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Central District of California

In re  __Meruelo Maddux Properties, Inc., a DE Corp__  Case No.  __1:09-bk-13356__

 Debtor(s)  Chapter  __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,411.00** | **2009 YTD: business income** |
| **$50,247.00** | **2008: business income** |
| **$2,851,644.00** | **2007: business income** |

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3B-Check Payments** | | **$0.00** | **$0.00** |
| **See Attachment 3B-Wire Transfers** | | **$0.00** | **$0.00** |
| **See Attachment 3B-Payroll Disbursements** | | **$0.00** | **$0.00** |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3C-Employee Payrolls** | | **$0.00** | **$0.00** |
| **See Attachment 3C-Payments to Insiders** | | **$0.00** | **$0.00** |

3

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Attachment 4a-Suits and Administrative Proceedings** | | | |

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

4

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Danning, Gill, Diamond & Kollitz, LLP** **2029 Century Park East, Third Floor** **Los Angeles, CA 90067-2904** | **2/12/09 - 50,000** **2/25/09 - 32,992.16** **3/9/09 - 15,901.50** **3/12/09 - 23,126.30** **3/20/09 - 23,463.10** **3/25/09 - 311,661.94** | **$400,000 in fees and $57,145.00 in costs have been paid in connection with the bankruptcy cases for debtor and its 53 affiliated entities that filed Chapter 11 Bankruptcy petitions on March 26 and March 27, 2009** |

### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

5

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

6

**None** ☒    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

**None** ☒    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

**None** ☒    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

**None** ☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Meruelo Maddux Properties, LP** | 20-8363288 | **761 Terminal St, Building 1 Second Fl Los Angeles, CA 90021** | **real property development** | **2006 to present** |

**None** ☒    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

7

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Ernst & Young LLP**<br>**Dept 6793**<br>**Los Angeles, CA 90084-6793** | **2007 to present** |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Ernst & Young LLP** | **Dept 6793**<br>**Los Angeles, CA 90084-6793** | **2007 to present** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Ernst & Young LLP** | **Dept 6793**<br>**Los Angeles, CA 90084-6793** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Numerous unknown parties** | **Financial statements are on file with the Securities Exchange Commission and are of public record. Therefore, Debtor cannot determine everyone to whom financial statements have been issued.** |

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

8

None   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐   controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Richard Meruelo Living Trust U/D/T dated September 15, 1989 5745 Pine Tree Drive Miami Beach, FL 33140** | **Shareholder** | **29.92%** |
| **Merco Group - Roosevelt Building, LLC 761 Terminal Street, Building 1 2nd Floor Los Angeles, CA 90021** | **Shareholder** | **15.385%** |
| **Stephen S. Taylor, Jr. c/o Taylor Asset Management 714 S. Dearborn St., 2nd Fl Chicago, IL 60605** | **Shareholder** | **7.90%** |
| **Sunstone Bella Vista, LLC c/o John Charles Maddux 761 Terminal Street. Building 1 2nd Floor Los Angeles, CA 90021** | **Shareholder** | **6.58%** |
| **NorthPointe Capital, LLC 1001 W. Big Beaver, Suite 745 Troy, MI 48084** | **Shareholder** | **5.75%** |
| **Richard Meruelo 761 Terminal Street Los Angeles, CA 90021** | **Director/Chairman and CEO** | **0%** |
| **John Maddux 761 Terminal Street, Building 1 Second Floor Los Angeles, CA 90021** | **Director/President & Chief Operating Officer** | **0%** |
| **Lynn Beckemeyer 761 Terminal Street Building 1 Los Angeles, CA 90021** | **Director/Executive VP - Development** | **0%** |
| **Anthony Williams 1001 19th St N Arlington, VA 22209** | **Director** | **0%** |
| **John Hansen 100 West Broadway, Suite 990 Glendale, CA 91210** | **Director** | **0%** |
| **Richard Polanco 3701 Glenalbyn Dr Los Angeles, CA 90065** | **Director** | **0%** |
| **Philip S. Payne 709 Hungerford Place Charlotte, NC 28207** | **Director** | **0%** |
| **Miguel Echemendia 761 Terminal Street, Building 1 2nd Floor Los Angeles, CA 90021** | **Chief Administrative Officer** | **0%** |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Fred Skaggs**<br>**761 Terminal Street, Building 1**<br>**2nd Floor**<br>**Los Angeles, CA 90021** | **Chief Accounting Officer** | **0%** |
| **Todd Nielsen**<br>**2049 Century Park East**<br>**Suite 2300**<br>**Los Angeles, CA 90067** | **General Counsel and Corporate Secretary** | **0%** |
| **Andrew Murray**<br>**761 Terminal Street, Building 1**<br>**Second Fl**<br>**Los Angeles, CA 90021** | **Chief Financial Officer** | **0%** |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See attachment above to 3C - Employee Payroll** | | |

**24. Tax Consolidation Group.**

None
☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Meruelo Maddux Properties, Inc** | **20-5398955** |

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **June  9, 2009**                    Signature    **/s/ Richard Meruelo**

**Richard Meruelo**

**Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS - 3B
**Meruelo Maddux Properties, Inc.  -  Check Payments**
Period = 12/27/08-03/27/09

| Name of Creditor | Check ID | Check Num | Dates of Payments/Transfers | | | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Post Date | Check Date | Clear Date | |
| GKL Corporate/Search Inc. (gkl) | 29947 | 223 | Jan-09 | 01/29/09 | 02/28/09 | 75.00 |
| Arthur J Gallagher & Co. (ajgc) | 30017 | 224 | Feb-09 | 02/04/09 | 02/28/09 | 90,780.00 |
| Philip S. Payne (bd-psp) | 30109 | 225 | Feb-09 | 02/14/09 | 03/31/09 | 8,770.36 |
| Anthony A. Williams (bd-aaw) | 30476 | 226 | Feb-09 | 02/26/09 | 03/31/09 | 2,735.98 |
| Philip S. Payne (bd-psp) | 30503 | 227 | Feb-09 | 02/26/09 | 03/31/09 | 521.08 |
| First Insurance Funding Corp. (v0000391) | 30615 | 229 | Mar-09 | 03/04/09 | 03/31/09 | 92,999.45 |
| Franchise Tax Board (franchis) | 30741 | 230 | Mar-09 | 03/11/09 | 03/31/09 | 800.00 |
| First Insurance Funding Corp. (v0000391) | 30850 | 231 | Mar-09 | 03/20/09 | 03/31/09 | 92,999.45 |

DOCS-#338518-v1-MMPI__3B_Checks_-_Meruelo_Maddux_Properties__Inc_.XLS

## ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS - 3B-PAYROLL DISBURSEMENTS
## MERUELO MADDUX PROPERTIES, INC.**

| Payee | Payroll Check Date | Gross Wages/Salaries | Payroll Taxes | ADP Preoceesing Fees | Total Disbursement |
|---|---|---|---|---|---|
| ADP | 1/2/2009 | 495,576.98 | 40,582.51 | 99.47 | 536,258.96 |
| ADP | 1/16/2009 | 98,076.98 | 7,272.16 | 84.84 | 105,433.98 |
| ADP | 1/30/2009 | 98,076.98 | 7,272.16 | 84.84 | 105,433.98 |
| ADP | 2/13/2009 | 98,076.98 | 6,466.08 | 84.39 | 104,627.45 |
| ADP | 2/27/2009 | 87,500.05 | 3,966.60 | 81.86 | 91,548.51 |
| ADP | 3/13/2009 | 87,500.05 | 3,402.42 | 82.31 | 90,984.78 |
| ADP | 3/24/2009 | 131,250.10 | 2,514.03 | 82.31 | 133,846.44 |

** 2009 payments also included in Payroll Disbursements for 3C Attachment

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS - 3B

**Meruelo Maddux Properties, Inc. - Wire Transfers**

Period = 12/27/08-3/27/09

| Control | Batch | Period | Date | Property | Account | Credit | Reference | Recipient |
|---------|-------|--------|------|----------|---------|--------|-----------|-----------|
| | | | | | | | | |
| 16311 | 4202 | Dec-08 | 12/31/08 | mmpi | 1115-0000 Operating Cash - Payroll | 920.22 | Dec 31 08 ADP Tax chrg | Payment for SS/Med Taxes - Federal Government |
| 16305 | 4200 | Jan-09 | 01/07/09 | mmpi | 1115-0000 Operating Cash - Payroll | 69.48 | 01/07/09 Bank Rec | ADP Payroll Svc |
| 16306 | 4200 | Jan-09 | 01/07/09 | mmpi | 1115-0000 Operating Cash - Payroll | 69.48 | 01/07/09 Bank Rec | ADP Payroll Svc |
| 16304 | 4200 | Jan-09 | 01/07/09 | mmpi | 1115-0000 Operating Cash - Payroll | 99.47 | 01/07/09 Bank Rec | ADP Payroll Svc |
| 16675 | 4362 | Jan-09 | 01/21/09 | mmpi | 1115-0000 Operating Cash - Payroll | 83.70 | 01/21/09 Bank Rec | ADP Payroll Svc |
| 16696 | 4363 | Jan-09 | 01/22/09 | mmpi | 1115-0000 Operating Cash - Payroll | 84.84 | 01/22/09 Bank Rec | ADP Payroll Svc |
| 16878 | 4384 | Feb-09 | 02/04/09 | mmpi | 1115-0000 Operating Cash - Payroll | 84.84 | 02/04/09 Bank Rec | ADP Payroll Svc |
| 17068 | 4411 | Feb-09 | 02/20/09 | mmpi | 1115-0000 Operating Cash - Payroll | 84.39 | 02/20/09 Bank Rec | ADP Payroll Svc |
| 17227 | 4439 | Mar-09 | 03/04/09 | mmpi | 1115-0000 Operating Cash - Payroll | 81.86 | 03/04/09 Bank Rec | ADP Payroll Svc |
| 17442 | 4473 | Mar-09 | 03/18/09 | mmpi | 1115-0000 Operating Cash - Payroll | 82.31 | 03/18/09 Bank Rec | ADP Payroll Svc |
| 0 | 0 | Mar-09 | 03/25/09 | mmpi | 1115-0000 Operating Cash - Payroll | 25,401.97 | | Richard Meruelo |
| | | | | | | 27,062.56 | | |

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS - 3C-EMPLOYEE PAYROLLS
MERUELO MADDUX PROPERTIES, INC**

| Name of Creditor and Relationship to Debtor | Date of Payment | Amount Paid |
|---|---|---|
| Beckemeyer, Lynn<br>Executive Vice President - Development | 3/28/2008 | 10,576.93 |
| | 4/11/2008 | 10,576.93 |
| | 4/25/2008 | 10,576.93 |
| | 5/9/2008 | 10,576.93 |
| | 5/23/2008 | 10,576.93 |
| | 6/6/2008 | 10,576.93 |
| | 6/20/2008 | 10,576.93 |
| | 7/4/2008 | 10,576.93 |
| | 7/18/2008 | 10,576.93 |
| | 8/1/2008 | 10,576.93 |
| | 8/15/2008 | 10,576.93 |
| | 8/29/2008 | 10,576.93 |
| | 9/12/2008 | 10,576.93 |
| | 9/26/2008 | 10,576.93 |
| | 10/10/2008 | 10,576.93 |
| | 10/24/2008 | 10,576.93 |
| | 11/7/2008 | 10,576.93 |
| | 11/21/2008 | 10,576.93 |
| | 12/5/2008 | 10,576.93 |
| | 12/19/2008 | 10,576.93 |
| | 1/2/2009 | 10,576.93 |
| | 1/2/2009 - 2008 Bonus | 68,750.00 |
| | 1/16/2009 | 10,576.93 |
| | 1/30/2009 | 10,576.93 |
| | 2/13/2009 | 10,576.93 |
| | 2/27/2009 | 10,576.93 |
| | 3/13/2009 | 10,576.93 |
| | 3/27/2009 | 15,865.40 |
| Echemendia, Miguel<br>Chief Administrative Officer | 3/28/2008 | 10,576.93 |
| | 4/11/2008 | 10,576.93 |
| | 4/25/2008 | 10,576.93 |
| | 5/9/2008 | 10,576.93 |
| | 5/23/2008 | 10,576.93 |
| | 6/6/2008 | 10,576.93 |
| | 6/20/2008 | 10,576.93 |
| | 7/4/2008 | 10,576.93 |
| | 7/18/2008 | 10,576.93 |
| | 8/1/2008 | 10,576.93 |
| | 8/15/2008 | 10,576.93 |
| | 8/29/2008 | 10,576.93 |
| | 9/12/2008 | 10,576.93 |
| | 9/26/2008 | 10,576.93 |
| | 10/10/2008 | 10,576.93 |
| | 10/24/2008 | 10,576.93 |
| | 11/7/2008 | 10,576.93 |
| | 11/21/2008 | 10,576.93 |
| | 12/5/2008 | 10,576.93 |
| | 12/19/2008 | 10,576.93 |

338261
25195

| Name of Creditor and Relationship to Debtor | Date of Payment | Amount Paid |
|---|---|---|
| | Bonus | 15,000.00 |
| | 1/2/2009 | 10,576.93 |
| | 1/2/2009 - 2008 Bonus | 53,750.00 |
| | 1/16/2009 | 10,576.93 |
| | 1/30/2009 | 10,576.93 |
| | 2/13/2009 | 10,576.93 |
| | 2/27/2009 | 10,576.93 |
| | 3/13/2009 | 10,576.93 |
| | 3/27/2009 | 15,865.40 |
| Maddux, John<br>President and Chief Operating Officer | 3/28/2008 | 17,307.70 |
| | 4/11/2008 | 17,307.70 |
| | 4/25/2008 | 17,307.70 |
| | 5/9/2008 | 17,307.70 |
| | 5/23/2008 | 17,307.70 |
| | 6/6/2008 | 17,307.70 |
| | 6/20/2008 | 17,307.70 |
| | 7/4/2008 | 17,307.70 |
| | 7/18/2008 | 17,307.70 |
| | 8/1/2008 | 17,307.70 |
| | 8/15/2008 | 17,307.70 |
| | 8/29/2008 | 17,307.70 |
| | 9/12/2008 | 17,307.70 |
| | 9/26/2008 | 17,307.70 |
| | 10/10/2008 | 17,307.70 |
| | 10/24/2008 | 17,307.70 |
| | 11/7/2008 | 17,307.70 |
| | 11/21/2008 | 17,307.70 |
| | 12/5/2008 | 17,307.70 |
| | 12/19/2008 | 17,307.70 |
| | Bonus | 225,000.00 |
| | 1/2/2009 | 17,307.70 |
| | 1/16/2009 | 17,307.70 |
| | 1/30/2009 | 17,307.70 |
| | 2/13/2009 | 17,307.70 |
| | 2/27/2009 | 17,307.70 |
| | 3/13/2009 | 17,307.70 |
| | 3/27/2009 | 25,961.55 |
| Meruelo, Richard<br>Chairman and Chief Executive Officer | 3/28/2008 | 17,307.70 |
| | 4/11/2008 | 17,307.70 |
| | 4/25/2008 | 17,307.70 |
| | 5/9/2008 | 17,307.70 |
| | 5/23/2008 | 17,307.70 |
| | 6/6/2008 | 17,307.70 |
| | 6/20/2008 | 17,307.70 |
| | 7/4/2008 | 17,307.70 |
| | 7/18/2008 | 17,307.70 |
| | 8/1/2008 | 17,307.70 |
| | 8/15/2008 | 17,307.70 |
| | 8/29/2008 | 17,307.70 |

338261
25195

| Name of Creditor and Relationship to Debtor | Date of Payment | Amount Paid |
|---|---|---|
| | 9/12/2008 | 17,307.70 |
| | 9/26/2008 | 17,307.70 |
| | 10/10/2008 | 17,307.70 |
| | 10/24/2008 | 17,307.70 |
| | 11/7/2008 | 17,307.70 |
| | 11/21/2008 | 17,307.70 |
| | 12/5/2008 | 17,307.70 |
| | 12/19/2008 | 17,307.70 |
| | Bonus | 225,000.00 |
| | 1/2/2009 | 17,307.70 |
| | 1/16/2009 | 17,307.70 |
| | 1/30/2009 | 17,307.70 |
| | 2/13/2009 | 17,307.70 |
| | 2/27/2009 | 17,307.70 |
| | 3/13/2009 | 17,307.70 |
| | 3/27/2009 | 25,961.55 |

| Name of Creditor and Relationship to Debtor | Date of Payment | Amount Paid |
|---|---|---|
| Murray, Andrew, Chief Financial Officer | 5/23/2008 | 5,288.46 |
| | 6/6/2008 | 10,576.93 |
| | 6/6/2008 | 200,000.00 |
| | 6/20/2008 | 10,576.93 |
| | 7/4/2008 | 10,576.93 |
| | 7/18/2008 | 10,576.93 |
| | 8/1/2008 | 10,576.93 |
| | 8/15/2008 | 10,576.93 |
| | 8/29/2008 | 10,576.93 |
| | 9/12/2008 | 10,576.93 |
| | 9/26/2008 | 10,576.93 |
| | 10/10/2008 | 10,576.93 |
| | 10/24/2008 | 10,576.93 |
| | 11/7/2008 | 10,576.93 |
| | 11/21/2008 | 10,576.93 |
| | 12/5/2008 | 10,576.93 |
| | 12/19/2008 | 10,576.93 |
| | 1/2/2009 | 10,576.93 |
| | 1/2/2009 - 2008 Bonus | 68,750.00 |
| | 1/16/2009 | 10,576.93 |
| | 1/30/2009 | 10,576.93 |
| | 2/13/2009 | 10,576.93 |
| | 2/27/2009 | 10,576.93 |
| | 3/13/2009 | 10,576.93 |
| | 3/27/2009 | 15,865.40 |

| Name of Creditor and Relationship to Debtor | Date of Payment | Amount Paid |
|---|---|---|
| Nielsen, Todd<br>General Counsel and Corporate Secretary | 3/28/2008 | 10,576.93 |
| | 4/11/2008 | 10,576.93 |
| | 4/25/2008 | 10,576.93 |
| | 5/9/2008 | 10,576.93 |
| | 5/23/2008 | 10,576.93 |
| | 6/6/2008 | 10,576.93 |
| | 6/20/2008 | 10,576.93 |
| | 7/4/2008 | 10,576.93 |

338261
25195

| Name of Creditor and Relationship to Debtor | Date of Payment | Amount Paid |
| --- | --- | --- |
| | 7/18/2008 | 10,576.93 |
| | 8/1/2008 | 10,576.93 |
| | 8/15/2008 | 10,576.93 |
| | 8/29/2008 | 10,576.93 |
| | 9/12/2008 | 10,576.93 |
| | 9/26/2008 | 10,576.93 |
| | 10/10/2008 | 10,576.93 |
| | 10/24/2008 | 10,576.93 |
| | 11/7/2008 | 10,576.93 |
| | 11/21/2008 | 10,576.93 |
| | 12/5/2008 | 10,576.93 |
| | 12/19/2008 | 10,576.93 |
| | 1/2/2009 | 10,576.93 |
| | 1/2/2009 - 2008 Bonus | 68,750.00 |
| | 1/16/2009 | 10,576.93 |
| | 1/30/2009 | 10,576.93 |
| | 2/13/2009 | 10,576.93 |
| | 2/27/2009 | 10,576.93 |
| | 3/13/2009 | 10,576.93 |
| | 3/27/2009 | 15,865.40 |
| Skaggs, Fred<br>Chief Accounting Officer | 3/28/2008 | 10,576.93 |
| | 4/11/2008 | 10,576.93 |
| | 4/25/2008 | 10,576.93 |
| | 5/9/2008 | 10,576.93 |
| | 5/23/2008 | 10,576.93 |
| | 6/6/2008 | 10,576.93 |
| | 6/20/2008 | 10,576.93 |
| | 7/4/2008 | 10,576.93 |
| | 7/18/2008 | 10,576.93 |
| | 8/1/2008 | 10,576.93 |
| | 8/15/2008 | 10,576.93 |
| | 8/29/2008 | 10,576.93 |
| | 9/12/2008 | 10,576.93 |
| | 9/26/2008 | 10,576.93 |
| | 10/10/2008 | 10,576.93 |
| | 10/24/2008 | 10,576.93 |
| | 11/7/2008 | 10,576.93 |
| | 11/21/2008 | 10,576.93 |
| | 1/2/2009 | 10,576.93 |
| | 1/2/2009 - 2008 Bonus | 68,750.00 |
| | 1/16/2009 | 10,576.93 |
| | 1/30/2009 | 10,576.93 |
| | 2/13/2009 | 10,576.93 |
| | 2/27/2009 | 10,576.93 |
| | 12/5/2008 | 10,576.93 |
| | 12/19/2008 | 10,576.93 |
| | 3/13/2009 | 10,576.93 |
| | 3/27/2009 | 15,865.40 |

** 2009 Payments also included in Payroll
Disbursements for 3B Attachment

338261
25195

ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS - 3C-PAYMENTS TO INSIDERS

MERUELO MADDUX PROPERTIES, INC.

| Name of Creditor and Relationship to Debtor | Date of Payment | Amount | Check# | Description |
|---|---|---|---|---|
| Beckemeyer, Lynn<br>Executive Vice President - Development | 06/10/08 | 36,136.00 | 181 | LTIP Equalizations and Tax Liability 04/2008-06/2008 |
| | 09/12/08 | 9,518.00 | 200 | LTIP Equalizations and Tax Liability 09/15/2008 |
| Echemendia, Miguel<br>Chief Administrative Officer | 06/10/08 | 45,991.00 | 184 | LTIP Equalizations and Tax Liability 04/2008-06/2008 |
| | 09/12/08 | 12,114.00 | 203 | LTIP Equalizations and Tax Liability 09/15/2008 |
| Maddux, John<br>President and Chief Operating Officer | 06/10/08 | 5,631.00 | 183 | LTIP Equalizations and Tax Liability 04/2008-06/2008 |
| | 09/12/08 | 1,483.00 | 202 | LTIP Equalizations and Tax Liability 09/15/2008 |
| Meruelo, Richard<br>Chairman and Chief Executive Officer | 06/10/08 | 5,631.00 | 185 | LTIP Equalizations and Tax Liability 04/2008-06/2008 |
| | 09/12/08 | 1,483.00 | 204 | LTIP Equalizations and Tax Liability 09/15/2008 |
| Nielsen, Todd<br>General Counsel and Corporate Secretary | 06/10/08 | 45,991.00 | 187 | LTIP Equalizations and Tax Liability 04/2008-06/2008 |
| | 09/12/08 | 12,114.00 | 206 | LTIP Equalizations and Tax Liability 09/15/2008 |
| Skaggs, Fred<br>Chief Accounting Officer | 06/10/08 | 28,252.00 | 182 | LTIP Equalizations and Tax Liability 04/2008-06/2008 |
| | 09/12/08 | 7,441.00 | 201 | LTIP Equalizations and Tax Liability 09/15/2008 |

338259
25195

**Attachment to 4a. - Suits, Executions, Garnishments and Attachments**
Meruelo Maddux Properties, Inc. Case No. 1:09-bk-13356

| Defendants (MMPI related) | Plaintiffs | Court | Case No. | Nature of Proceeding | Status or Disposition |
|---|---|---|---|---|---|
| Alameda Produce Market, Inc. | Los Angeles County Metropolitan Transportation Authority | LASC | BC313010 | Eminent Domain | Case dismissed; appealed by MTA |
| Meruelo Baldwin Park, LLC | People of the State of California | LASC | BC380431 | Eminent Domain | Preparing settlement documentation |
| Meruelo Farms, LLC, National Cold Storage, LLC | Crown Credit Company | LASC | BC404373 | Breach of Equipment Lease | Answer filed |
| 788 South Alameda, LLC Meruelo Maddux Properties, Inc. | California Bank & Trust | LASC | BC408961 | Foreclosure/Receiver (judicial & nonjudicial) | Complaint filed; receiver hearing 4/2/09 |
| Alameda Produce Market, LLC, Richard Meruelo | Stuart Nemiroff | LASC | 09U01662 | Unlawful Detainer/Breach of Real Property Lease | Possession delivered |
| Merco Group-3185 E. Washington Boulevard, LLC, Richard Meruelo, The Richard Meruelo Living Trust under Declaration of Trust dated September 15, 1989 | Chinatrust Bank | LASC | BC409858 | Foreclosure/Receiver (judicial & nonjudicial) | Complaint filed; receiver hearing 3/27/09 |
| Wall Street Market, LLC, Richard Meruelo | Dorothy A.  Goulden, as Trustee of the Merle and Dorothy Goulden Intervivos Trust dated December 4, 1987 | LASC | BC409599 | Breach of Real Property Lease | Complaint filed |
| Alameda Produce Market, Inc., Meruelo Properties, Inc. | Hugo Rodriguez Natividad Gonzalez Jose Barreto Roman Rodriguez | LASC | BC391181 | Employee Wage/Hour | Answer filed |
| Meruelo Maddux Properties - 760 S. Hill Street, LLC | Ernesto Torrez Barrera | Labor Commission, State of California | 06-86364 TG | Employee Wage/Hour | $12,273.93 judgment entered in LASC (No. 08K20682) |

338540

| Defendants (MMPI related) | Plaintiffs | Court | Case No. | Nature of Proceeding | Status or Disposition |
|---|---|---|---|---|---|
| Meruelo Maddux Properties - 760 S. Hill Street, LLC | Juan Mendieta Falcon | Labor Commission, State of California | 06-86369 TG | Employee Wage/Hour | $13,538.73 judgment entered in LASC (No. 08K17499) |
| Meruelo Maddux Properties | EDI Architecture, Inc. | American Arbitration Association 725 S. Figueroa Street, 24th Floor Los Angeles, CA 90017 Ph: 213-862-1900 Fax: 213-623-9134 | 72 124 01193 08 | Demand for Arbitration (Architect Services) | |
| Meruelo Maddux Properties, Inc., Merco Group - Southpark LLC, Mambo Architecture | Magnusson Klemencic Associates, Inc. | LASC | BC399394 | Breach of Contract (Engineering Services), Account Stated and Quantum Meruit | Answer filed |
| Meruelo Maddux Properties - 760 S. Hill Street, LLC, Meruelo Maddux Construction, Inc. | Aluminum Window Systems | | | Mechanic's Lien | Lien paid though not released |
| Meruelo Maddux Properties, Inc. | City of Los Angeles | LASC | BC407350 | City Business Taxes | Complaint filed |
| Meruelo Maddux Properties - 2131 Humboldt Street, LLC | Vahan Chamlian and Anoush Chamlian | LASC | BC410140 | Judicial Foreclosure | Complaint filed |
| Meruelo Maddux - 2001-2021 West Mission Boulevard, LLC | PNL Pomona, LP | | | Nonjudicial Foreclosure | Notice recorded |
| Merco Group -2001-2021 West Mission Boulevard, LLC, | Victory Outreach La Puente, Inc. | LASC | KC055729 | Breach of Written Contract and Breach of Oral Contract | Filed 5/12/09 |
| Merco Group - Overland Terminal, LLC | Mayer Hoffman McCann PC | LASC | SC102960 | Common Count; Account Stated; Breach of Written Contract | Filed 5/4/09 |
| Merco Group - 1211 E. Washington, LLC | Alfredo Garcia | LASC | 09K00659 | Complaint for damages | Filed 1/13/09 |

338540

Verification of Creditor Mailing List - (Rev. 10/05)                                      2005 USBC, Central District of California

# MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name      **John J. Bingham, Jr.,  (jbingham@dgdk.com) 075842**

Address   **2029 Century Park East, Third Floor Los Angeles, CA 90067-2904**

Telephone **(310) 277-0077 Fax: (310) 277-5735**

■ Attorney for Debtor(s)
☐ Debtor in Pro Per

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT** <br> **CENTRAL DISTRICT OF CALIFORNIA** | |
| List all names including trade names used by Debtor(s) within last 8 years: <br> **Meruelo Maddux Properties, Inc., a DE Corp** | Case No.:    **1:09-bk-13356** |
| | Chapter:    **11** |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of __4__ sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:   **June  9, 2009**

**/s/ Richard Meruelo**
**Richard Meruelo/Chief Executive Officer**
Signer/Title

Date:   **June  9, 2009**

**/s/ John J. Bingham, Jr.,  (jbingham@dgdk.com)**
Signature of Attorney
**John J. Bingham, Jr.,  (jbingham@dgdk.com) 075842**
**Danning, Gill, Diamond & Kollitz, LLP**
**2029 Century Park East, Third Floor**
**Los Angeles, CA 90067-2904**
**(310) 277-0077   Fax: (310) 277-5735**

| Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **John J. Bingham, Jr.,  (jbingham@dgdk.com)**<br>**2029 Century Park East, Third Floor**<br>**Los Angeles, CA 90067-2904**<br>**(310) 277-0077 Fax: (310) 277-5735**<br>California State Bar Number: **075842**<br><br>*Attorney for Debtor* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| In re:<br><br>　　**Meruelo Maddux Properties, Inc., a DE Corp** | CASE NO.: **1:09-bk-13356**<br><br>ADV. NO.:<br><br>CHAPTER:　　**11** |
|---|---|
| Debtor(s),<br>Plaintiff(s),<br>Defendant(s). | |

## Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

*Pursuant to F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,　**John J. Bingham, Jr.,  (jbingham@dgdk.com) 075842**　, the undersigned in the above-captioned case, hereby declare
　　　　　　　*(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.　　　I have personal knowledge of the matters set forth in this Statement because:

　　　☐ I am the president or other officer or an authorized agent of the debtor corporation

　　　☐ I am a party to an adversary proceeding

　　　☐ I am a party to a contested matter

　　　☒ I am the attorney for the debtor corporation

2.a.　☒ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

　　　　See Addendum

b.　　☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

**/s/ John J. Bingham, Jr.,  (jbingham@dgdk.com)**　　　　**June  4, 2009**
Signature of Attorney or Declarant　　　　　　　　　　Date

**John J. Bingham, Jr.,  (jbingham@dgdk.com) 075842**
Printed Name of Attorney or Declarant

---

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

April 2007

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　　　　　　　　Best Case Bankruptcy

| In re | | CHAPTER __11__ |
|---|---|---|
| **Meruelo Maddux Properties, Inc., a DE Corp** | | CASE NUMBER **1:09-bk-13356** |
| | Debtor. | |

## Addendum to Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

**Richard Meruelo as Trustee of the
Richard Meruelo Living Trust U/D/T
dated September 15, 1989
761 Terminal Street
Los Angeles, CA 90021**

**Merco Group -  Roosevelt Building, LLC
761 Terminal Street, Building 1
2nd Floor
Los Angeles, CA 90021**

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

April 2007

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

| Attorney or Party Name, Address, Telephone & FAX Numbers, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| John J. Bingham, Jr.,  (jbingham@dgdk.com)<br>Danning, Gill, Diamond & Kollitz, LLP<br>2029 Century Park East, Third Floor<br>Los Angeles, CA 90067-2904<br>(310) 277-0077 Fax: (310) 277-5735<br>075842<br>☒ Attorney for: Debtor | |

**UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA**

| In re:<br><br>   **Meruelo Maddux Properties, Inc., a DE Corp**<br>Debtor(s). | CASE NO.: **1:09-bk-13356**<br>CHAPTER: **11**<br>ADV. NO.: |
|---|---|

## ELECTRONIC FILING DECLARATION
### (CORPORATION/PARTNERSHIP)

| | | | |
|---|---|---|---|
| ☒ | Petition, statement of affairs, schedules or lists | Date Filed: | 3/27/09 and 6/12/09 |
| ☐ | Amendments to the petition, statement of affairs, schedules or lists | Date Filed: | |
| ☒ | Other:    **Statement of Related Cases** | Date Filed: | 5/8/09 |

## PART I - DECLARATION OF AUTHORIZED SIGNATORY OF DEBTOR OR OTHER PARTY

I, the undersigned, hereby declare under penalty of perjury that: (1) I have been authorized by the Debtor or other party on whose behalf the above-referenced document is being filed (Filing Party) to sign and to file, on behalf of the Filing Party, the above-referenced document being filed electronically (Filed Document); (2) I have read and understand the Filed Document; (3) the information provided in the Filed Document is true, correct and complete; (4) the "/s/," followed by my name, on the signature lines for the Filing Party in the Filed Document serves as my signature on behalf of the Filing Party and denotes the making of such declarations, requests, statements, verifications and certifications by me and by the Filing Party to the same extent and effect as my actual signature on such signature lines; (5) I have actually signed a true and correct hard copy of the Filed Document in such places on behalf of the Filing Party and provided the executed hard copy of the Filed Document to the Filing Party's attorney; and (6) I, on behalf of the Filing Party, have authorized the Filing Party's attorney to file the electronic version of the Filed Document and this *Declaration* with the United States Bankruptcy Court for the Central District of California.

_____     June 9 , 2009
Signature of Authorized Signatory of Filing Party         Date

**Richard Meruelo**
_____
Printed Name of Authorized Signatory of Filing Party

**Chief Executive Officer**
_____
Title of Authorized Signatory of Filing Party

## PART II - DECLARATION OF ATTORNEY FOR FILING PARTY

I, the undersigned Attorney for the Filing Party, hereby declare under penalty of perjury that: (1) the "/s/," followed by my name, on the signature lines for the Attorney for the Filing Party in the Filed Document serves as my signature and denotes the making of such declarations, requests, statements, verifications and certifications to the same extent and effect as my actual signature on such signature lines; (2) an authorized signatory of the Filing Party signed the *Declaration of Authorized Signatory of Debtor or Other Party* before I electronically submitted the Filed Document for filing with the United States Bankruptcy Court for the Central District of California; (3) I have actually signed a true and correct hard copy of the Filed Document in the locations that are indicated by "/s/," followed by my name, and have obtained the signature of the authorized signatory of the Filing Party in the locations that are indicated by "/s/," followed by the name of the Filing Party's authorized signatory, on the true and correct hard copy of the Filed Document; (4) I shall maintain the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document for a period of five years after the closing of the case in which they are filed; and (5) I shall make the executed originals of this *Declaration, the Declaration of Authorized Signatory of Debtor or Other Party*, and the Filed Document available for review upon request of the Court or other parties.

_____     June 9, 2009
Signature of Attorney for Filing Party              Date

**John J. Bingham, Jr.,
(jbingham@dgdk.com) 075842**
_____
Printed Name of Attorney for Filing Party

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

*November 2006*

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

| | |
|---|---|
| Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)*<br><br>**John J. Bingham, Jr.,  (jbingham@dgdk.com)**<br>**2029 Century Park East, Third Floor**<br>**Los Angeles, CA 90067-2904**<br>**(310) 277-0077 Fax:(310) 277-5735**<br>CA State Bar Number: **075842** | FOR COURT USE ONLY |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| In re:<br><br>   **Meruelo Maddux Properties, Inc., a DE Corp**<br><br>                                        Debtor. | CHAPTER 11<br><br>CASE NUMBER **1:09-bk-13356**<br><br>(No Hearing Required) |
|---|---|

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.      Specify the address of the principal office of the Debtor currently on file with the California Secretary of State (*from Form S0100, S0200, or S0300*):761 Terminal St., Building 1, 2nd Floor, Los Angeles, CA 90021

2.      Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return: **761 Terminal St., Building 1, 2nd Floor, Los Angeles, CA 90021**

3.      Disclose the current business address(es) for all corporate officers:**761 Terminal St., Building 1, 2nd Floor, Los Angeles, CA 90021**

4.      Disclose the current business address(es) where the Debtor's books and records are located: **761 Terminal St., Building 1, 2nd Floor, Los Angeles, CA 90021**

5.      List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:**761 Terminal St., Building 1, 2nd Floor, Los Angeles, CA 90021**

6.      Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):**None**

7.      State the name and address of the officer signing this Statement and the relationship of such person to the Debtor *(specify)*:**Richard Meruelo, Chief Executive Officer, 761 Terminal St., Building 1, 2nd Floor, Los Angeles, CA 90021**

8.      Total number of attached pages of supporting documentation:   **0**

---

*Rev. 12/99*  This form is required pursuant to General Order 97-02.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.                     **VEN-C**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

Venue Disclosure Form for Corporations Filing Chapter 11 - Page 2          **VEN-C**

| In re **Meruelo Maddux Properties, Inc., a DE Corp** | CHAPTER 11 |
|---|---|
| Debtor. | CASE NUMBER **1:09-bk-13356** |

9.   I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.


Executed on ____**June 9, 2009**____, at __**Los Angeles**_____, California.


**Richard Meruelo**                                                              **/s/ Richard Meruelo**
_____                              _____
*Type Name of Officer*                                                      *Signature of Declarant*

**Chief Executive Officer**
_____
*Position or Title of Officer*

---

*Rev. 12/99*   This form is required pursuant to General Order 97-02.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.          **VEN-C**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

## CERTIFICATE OF RESOLUTIONS ADOPTED BY THE BOARD OF DIRECTORS OF MERUELO MADDUX PROPERTIES, INC.
### a Delaware corporation

The undersigned, Chief Executive Officer of Meruelo Maddux Properties, Inc., a Delaware corporation ("Company"), hereby certifies that the following resolutions were duly adopted by the Board of Directors of the Company at a telephonic meeting held on March 24, 2009 at which a quorum of directors of the Company was present, and in accordance with the Bylaws of the Company and Section 141(i) of the General Corporation Law of the State of Delaware, and that said resolutions have not been modified or rescinded, and are still in force and effect as of the date hereof:

RESOLVED, that the Company, and each subsidiary directly or indirectly owned or controlled by the Company (each a "Subsidiary") as determined in the sole and absolute discretion of Richard Meruelo, John Charles Maddux and Lynn Beckemeyer as members of the Board of the Directors, are hereby authorized to file a petition ("Petition") seeking relief under the provisions of Chapter 11 of Title 11 of the United States Code ("Bankruptcy Code") in the United States Bankruptcy Court ("Bankruptcy Court") at a place for filing and at such time and in such order as determined by the Chief Executive Officer or the President of the Company in his sole and absolute discretion;

RESOLVED, that the Company and each Subsidiary that so files is hereby authorized to employ and retain the law firm of Danning, Gill, Diamond & Kollitz, LLP of Los Angeles, California, as its bankruptcy counsel to commence, continue and consummate a bankruptcy case for the Company and each Subsidiary that so files, and to pay to such law firm a general retainer for services to be rendered and expenses to be incurred in connection with its case or cases under Chapter 11 of the Bankruptcy Code;

RESOLVED, that the Company and each Subsidiary that so files is hereby authorized to employ and retain such other legal counsel, financial advisors, accountants and other professionals to advise or provide services to the Company and each Subsidiary that so files in connection with its case or cases under Chapter 11 of the Bankruptcy Code;

RESOLVED, that the Chief Executive Officer and the President of the Company are, and each of them hereby is, authorized (in their capacity as an officer of the applicable company) to execute and certify or verify, as applicable, and cause to be filed the Petition and any plan of reorganization, including modifications, supplements and amendments thereto, on behalf of the Company and each Subsidiary that so files in connection with its case or cases under Chapter 11 of the Bankruptcy Code;

RESOLVED, that each officer of the Company, including the Chief Executive Officer, President, Chief Financial Officer, Vice President, Chief Administrative Officer, General Counsel and Corporate Secretary, and Chief Accounting Officer of the Company (each an "Authorized Officer") are, and each of them hereby is, authorized (in their capacity as an officer of the applicable company) to execute and cause to be filed any and all other petitions, schedules, motions, lists, applications, pleadings and other documents and papers, and to take any and all further actions which the Company or Subsidiary or its legal counsel may deem

necessary, appropriate or desirable, on behalf of the Company and each Subsidiary that so files in connection with its case or cases under Chapter 11 of the Bankruptcy Code; and

RESOLVED, that to the extent any of the actions authorized by any of the foregoing Resolutions have already been taken on behalf of the Company or any Subsidiary, such actions are hereby ratified and confirmed in their entirety.

IN WITNESS WHEREOF, the undersigned has executed this certificate as of March 26, 2009.


Richard Meruelo, Chief Executive Officer
Meruelo Maddux Properties, Inc.