1  RICHARD K. DIAMOND (State Bar No. 070634)
   *RDiamond@DGDK.com*
2  JOHN J. BINGHAM, JR. (State Bar No. 075842)
   *JBingham@DGDK.com*
3  JULIA W. BRAND (State Bar No. 121760)
   *JBrand@DGDK.com*
4  ENID M. COLSON (State Bar No. 189912)
   *EColson@DGDK.com*
5  DANNING, GILL, DIAMOND & KOLLITZ, LLP
   2029 Century Park East, Third Floor
6  Los Angeles, California 90067-2904
   Telephone: (310) 277-0077
7  Facsimile: (310) 277-5735

8  Attorneys for Meruelo Maddux Properties, Inc., jointly
   administered Debtors and Debtors-in-Possession,
9  Meruelo Maddux – 845 S. Flower Street and
   Meruelo – Chinatown, LLC, Debtors and
10 Debtors in Possession

11                  **UNITED STATES BANKRUPTCY COURT**

12                  **CENTRAL DISTRICT OF CALIFORNIA**

13                  **SAN FERNANDO VALLEY DIVISION**

14 In re                                    )  Case No. 1:09-bk-13356-KT
                                            )
15 MERUELO MADDUX PROPERTIES,               )  Chapter 11 (Jointly Administered)
   INC., et al.                             )
16                                          )  **NOTICE OF FILING OF PLAN AND
                Debtors and Debtors-in-     )  DISCLOSURE STATEMENT AND HEARING
17              Possession.                 )  ON APPROVAL OF DISCLOSURE
                                            )  STATEMENT**
18 _____         )
                                            )
19 ☑  Affects all Jointly Administered      )  **Disclosure Statement Hearing**
      Debtors                               )  Date:   January 20, 2010
20                                          )  Time:   9:30 a.m.
   ☐  Affects the following Debtor(s):      )  Ctrm:   21041 Burbank Blvd.
21                                          )          Woodland Hills, CA 91367
                                            )
22                                          )
                                            )
23                                          )
                                            )
24                                          )
                                            )
25                                          )
   _____         )
26

27

28

| | | |
|---|---|---|
| In re | ) | Case No. 1:09-bk-21621-KT |
| | ) | |
| MERUELO MADDUX - 845 S. | ) | Chapter 11 |
| FLOWER STREET, LLC, | ) | |
| | ) | |
| Debtor and Debtor-in- | ) | |
| Possession. | ) | |
| | ) | |
| | ) | |
| In re | ) | Case No. 1:09-bk-21622-KT |
| | ) | |
| MERUELO CHINATOWN, LLC, | ) | Chapter 11 |
| | ) | |
| Debtor and Debtor-in- | ) | |
| Possession. | ) | |
| | ) | |

TO THE HONORABLE KATHLEEN THOMPSON, THE OFFICE OF THE UNITED STATES TRUSTEE, AND OTHER PARTIES IN INTEREST:

PLEASE TAKE NOTICE that Meruelo Maddux Properties, Inc., a Delaware Corporation ("MMPI"), and its 55 related debtor entities, including Meruelo Maddux – 845 S. Flower Street, LLC and Meruelo Chinatown, LLC (collectively, the "Debtors") have filed their *Joint and Consolidated Chapter 11 Plan of Reorganization of Meruelo Maddux Properties, Inc. et al.* ("Plan") and will timely file their *Debtors' Disclosure Statement Pursuant to Section 1125 of the Bankruptcy Code Accompanying Joint and Consolidated Plan of Reorganization* ("Disclosure Statement").

PLEASE TAKE FURTHER NOTICE that a hearing on the approval of the Disclosure Statement will be held on January 20, 2010, at 9:30 a.m. ("Disclosure Statement Hearing") before the Honorable Kathleen Thompson, United States Bankruptcy Judge, Courtroom 301, 21041 Burbank Boulevard, Woodland Hills, California. The Court has set January 6, 2010 as the last date to file and serve objections to approval of the Disclosure Statement, except that January 7, 2010 is the last date for California Bank & Trust to file and serve an objection to approval of the Disclosure Statement.

PLEASE TAKE FURTHER NOTICE that any party may obtain a copy of the Disclosure Statement and the Motion by making written request on Danning, Gill, Diamond &

-2-

345885.03 [XP]    25195

1    Kollitz, LLP, Attn: Enid M. Colson, 2029 Century Park East, Third Floor, Los Angeles, California

2    90067-2904, Telephone:  (310) 277-0077.

3    Dated:  December 2, 2009                    DANNING, GILL, DIAMOND & KOLLITZ, LLP

4

5                                          By: _____

6                                          JOHN J. BINGHAM
                                           Attorneys for Debtors and Debtors-in-
7                                          Possession

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

345885.02 [XP]        25195

| In re: MERUELO MADDUX PROPERTIES, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I.
Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

Danning, Gill, Diamond & Kollitz, LLP, 2029 Century Park East, Third Floor, Los Angeles, CA 90067

The foregoing document described <u>NOTICE OF FILING OF PLAN AND DISCLOSURE STATEMENT AND HEARING ON APPROVAL OF DISCLOSURE STATEMENT</u> will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On <u>December 4, 2009</u> I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

Michael C Abel     mca@dgdk.com
John J Bingham     jbingham@dgdk.com
Julia W Brand     jwb@dgdk.com
Jennifer L Braun     jennifer.l.braun@usdoj.gov
Martin J Brill     mjb@lnbrb.com
Howard Camhi     hcamhi@ecjlaw.com
Ronald R Cohn     rcohn@horganrosen.com
Enid M Colson     ecolson@linerlaw.com
Michaeline H Correa     mcorrea@jonesday.com
Brian L Davidoff     bdavidoff@rutterhobbs.com, calendar@rutterhobbs.com;jreinglass@rutterhobbs.com

☒ Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):
On <u>December 3, 2009</u> I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*
Served Via U.S. Mail
Hon. Kathleen Thompson, U.S. Bankruptcy Court, 21041 Burbank Blvd., Suite 305, Woodland Hills, CA 91367

☒ Service information continued on attached page

III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on_____ I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. *Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.*

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| December 4, 2009 | Mayra Duran | |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: MERUELO MADDUX PROPERTIES, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

I. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On <u>December 4, 2009</u> I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

Aaron De Leest    aed@dgdk.com
Michael G Fletcher    mfletcher@frandzel.com, efiling@frandzel.com;shom@frandzel.com
Barry V Freeman    bvf@jmbm.com, bvf@jmbm.com
Donald L Gaffney    dgaffney@swlaw.com
Thomas M Geher    tmg@jmbm.com
Bernard R Given    bgiven@frandzel.com, efiling@frandzel.com;shom@frandzel.com;bgiven@frandzel.com
Barry S Glaser    bglaser@swjlaw.com
Michael I. Gottfried    mgottfried@lblawllp.com, aerskine@lblawllp.com
John A Graham    jag@jmbm.com
Ofer M Grossman    omglaw@gmail.com
Cara J Hagan    carahagan@haganlaw.org
Asa S Hami    ahami@sulmeyerlaw.com
Brian T Harvey    bharvey@buchalter.com, IFS_filing@buchalter.com
David W Hercher    dave.hercher@millernash.com
William W Huckins    whuckins@allenmatkins.com, clynch@allenmatkins.com
Lance N Jurich    ljurich@loeb.com, kpresson@loeb.com
Alexandra Kazhokin    akazhokin@buchalter.com, rreeder@buchalter.com;ifs_filing@buchalter.com
Andrew F Kim    kim-a@blankrome.com
Michael S Kogan    mkogan@ecjlaw.com
Tamar Kouyoumjian    tkouyoumjian@sulmeyerlaw.com
Duane Kumagai    dkumagai@rutterhobbs.com, calendar@rutterhobbs.com
David E Leta    dleta@swlaw.com, wsmart@swlaw.com
Katherine Lien    katie.lien@sbcglobal.net, katielien@gmail.com
Steven K Linkon    slinkon@rcolegal.com
Richard Malatt    rmalatt@gmail.com
Elmer D Martin    elmermartin@msn.com
Elissa Miller    emiller@sulmeyerlaw.com
Iain A W Nasatir    inasatir@pszjlaw.com, jwashington@pszjlaw.com
Jennifer L Nassiri    jennifer.nassiri@dlapiper.com, bambi.clark@dlapiper.com
Lawrence Peitzman    lpeitzman@pwkllp.com
Eric S Pezold    epezold@swlaw.com, dwlewis@swlaw.com
Michael H Raichelson    mhr@cabkattorney.com
Dean G Rallis Jr    drallis@sulmeyerlaw.com
Craig M Rankin    cmr@lnbrb.com
Michael B Reynolds    mreynolds@swlaw.com, kcollins@swlaw.com
Kirsten A Roe    kroe@wthf.com, dfunsch@wthf.com
Martha E Romero    Romero@mromerolawfirm.com
Victor A Sahn    vsahn@sulmeyerlaw.com
Jeffrey S Shinbrot    shinbrot@earthlink.net
Stephen Shiu    sshiu@swlaw.com
Daniel H Slate    dslate@buchalter.com, salarcon@buchalter.com;ifs_filing@buchalter.com
Surjit P Soni    surjit@sonilaw.com, wendy@sonilaw.com
Tracie L Spies    tracie@haganlaw.org
James Stang    jstang@pszjlaw.com
John N Tedford    jtedford@dgdk.com
James A Timko    jtimko@allenmatkins.com
Alan G Tippie    atippie@sulmeyerlaw.com, jbartlett@sulmeyerlaw.com
United States Trustee (SV)    ustpregion16.wh.ecf@usdoj.gov
Jason L Weisberg    jason@gdclawyers.com
Jasmin Yang    jyang@swlaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: MERUELO MADDUX PROPERTIES, INC.                 Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|

## II. **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):

On December 3, 2009  I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*

Served Via U.S. Mail **(ALL CREDITORS & INTERESTED PARTIES FOR MERUELO MADDUX PROPERTIES, INC)**

| | |
|---|---|
| 1-T Shirts<br>1326 S Main St, #1<br>Los Angeles, CA 90015 | Albert Watt<br>303 S Hewitt St<br>Suite 215<br>Los Angeles, CA 90013 |
| 26 International Inc.<br>1500 Griffith Ave<br>Los Angeles, CA 90021 | Albert's Express<br>905 E 8th St<br>Suite 10<br>Los Angeles, CA 90021 |
| 944 Magazine<br>760 S Hill St<br>Suite 1103<br>Los Angeles, CA 90014 | Alday's Produce<br>Seventh Street Produce Market<br>1312 E 7th St<br>Box 46<br>Los Angeles, CA 90021 |
| A & A Produce<br>2640 E Washington Blvd<br>Suite 19<br>Los Angeles, CA 90023 | Alen Lahiji dba Alen's Fabric Inc.<br>829 S Wall St<br>Los Angeles, CA 90014 |
| AAA Machine Shop Auto Repair<br>5707 S Alameda<br>Vernon, CA 90058 | Alena Barrios<br>303 S Hewitt St<br>Suite 312<br>Los Angeles, CA 90013 |
| Aaron Alberstein<br>303 S Hewitt St<br>Suite 314<br>Los Angeles, CA 90013 | Alfonso Gutierrez<br>733 W. 149th Street<br>Gardena, CA 90247-2728 |
| Abner Issakharian<br>dba Roma Deco Fabric<br>427 E 9th St<br>Los Angeles, CA 90014 | Alfredo Garcia<br>c/o Law Offices of M. Mehrban<br>12100 Wilshire Blvd, 8th Fl<br>Los Angeles, CA 90025 |
| Advance Ts<br>5707 S Alameda<br>Vernon, CA 90058 | Almanza, Gelacio<br>14554 El Casco St.<br>Sylmar, CA 91342 |
| AJSE Inc / Santa Fe Finishing, Inc.<br>2445-2535 E 12th St<br>Los Angeles, CA 90021 | Aluminum Window Systems<br>11224 Sky Country Drive<br>Mira Loma, CA 91752 |
| Alba Citrus<br>Seventh Street Produce Market<br>1312 E 7th St<br>Box 29<br>Los Angeles, CA 90021 | |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                          6                                          F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC. | Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|---|

Alvarez Sales
Luis Alvarez & Aurora Marquez
788 S Alameda St
Suite 22 and 23
Los Angeles, CA 90021

Alvarez, Jorge
115 S. Curtis Ave. Apt. B
Alhambra, CA 91801

Amanda and Sandra Valenzuela
dba Sylvia's Fabrics
821 S Wall St
Los Angeles, CA 90014

American Apparel
747 Warehouse St
Los Angeles, CA 90021

American Apparel, Inc
c/o Grant J. Hallstrom, Esq, Agent
15615 Alton Pkwy
Suite 175
Irvine, CA 92618

American Home Design Corp
847 S Wall Street
Los Angeles, CA 90014

Andi Amana
303 S Hewitt St
Suite 304/305
Los Angeles, CA 90013

Andira Pachke
810 E 3rd St, #24
Los Angeles, CA 90013

Andrew Ashworth
303 S Hewitt St
Suite 220
Los Angeles, CA 90013

Angelique Mitchie
303 S Hewitt St
Suite 317/318
Los Angeles, CA 90013

Annie's Showroom 3
(Harry An, Myung Ja Park)
805 S Wall St
Los Angeles, CA 90014

Anthony Spearman
303 S Hewitt St
Suite 321
Los Angeles, CA 90013

Anthony Williams
1001 19th St N
Arlington, VA 22209

Apcon International, Inc.
420 Boyd St
Suite 420-307
Los Angeles, CA 90013

Arash Ilolian
831 S Wall St
Los Angeles, CA 90014

Arizona Produce
Ruben Calderon
Seventh Street Produce Market
1312 E 7th St., Box 5
Los Angeles, CA 90021

Armanino
760 S Hill St
Suite 701
Los Angeles, CA 90014

Arturo Elizondo
2640 E Washington Blvd
Suite 24
Los Angeles, CA 90023

Asha Abdella
760 S Hill St
Suite 306
Los Angeles, CA 90014

Ataollah Peykar dba Angel Rugs Inc.
823 S Wall St
Los Angeles, CA 90014

Attorneys for Magnusson Klemencic
Associates
Jenkins Goodman Neuman & Hamilton LLP
Michael L. Marx
417 Montgomery Street, 10th Floor
San Francisco, CA 94104

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                           7                                      F 9013-3.1

In re: MERUELO MADDUX PROPERTIES, INC.

Debtor(s).

CHAPTER 11
CASE NUMBER 1:09-bk-13356-KT

Attys for California Bank & Trust
Buhalter Nemer
1000 Wilshire Boulevard, Suite 1500
Los Angeles, CA 90017-2457

Axel Adolfo Merida
419 East 9th Street, Suite 51
Los Angeles, CA 90015

AXR Produce
Antonia Reyes
Seventh Street Produce Market
1312 E 7th St, Box 3
Los Angeles, CA 90021

Ay Caramba / Isaac Ibarlucea
712 Tracton Ave
Los Angeles, CA 90013

Azteca Farms
Seventh Street Produce Market
1312 E 7th St
Box 62
Los Angeles, CA 90021

Aztlan Cold Storage
3185 E Washington Blvd
Los Angeles, CA 90023

Baires Produce Company
Seventh Street Produce Market
1312 E 7th St
Box 87
Los Angeles, CA 90021

Bank of America
333 S. Hope Street, 11th Fl.
Mail Code: CA-9-193-11-07
Los Angeles, CA 90071

Barahona, Francis
3838 Gibraltar Ave. # 20
Los Angeles, CA 90008

Barajas Produce
2640 E Washington Blvd
Suite 23
Los Angeles, CA 90023

Barajas
760 S. Hill Street, Suite 601
Los Angeles, CA 90014

Barraza's Produce/Vargas
1075 Morningsun Ln
Corona, CA 92881

Beacon Yong, Inc.
1211 E Washington Blvd
Los Angeles, CA 90021

Beckemeyer, Lynn
2837 Country Vista Dr
Thousand Oaks, CA 91362

Belinda Meruelo
5101 Collins Ave
Miami Beach, FL 33140

Betancourt Produce
Ricardo Betancourt
Seventh Street Produce Market
1312 E 7th St, Box 32
Los Angeles, CA 90021

Blackwool - Josh Winters
246 N Avenue 25
Los Angeles, CA 90031

Bonds Consulting, Inc.
1875 Century Park East, #703
Los Angeles, CA 90067

Brown
760 S Hill St
SuiteS 503 and 504
Los Angeles, CA 90014

Bruce Blowmeyer
303 S Hewitt St
Suite 405
Los Angeles, CA 90013

Bryant, Jennifer
325 W. 8th St. # 1105
Los Angeles, CA 90014

C & Y Produce
Seventh Street Produce Market
1312 E 7th St
Box 34
Los Angeles, CA 90021

Calderon, Roberto Rayon
1313 E. 22nd St
Los Angeles, CA 90011

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                          8                                          F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|

California Bank & Trust
903 Calle Amanecer, Suite 140
San Clemente, CA 92673

California Bank & Trust
c/o Buchalter Nemer
Robert S. Addison, Jr., Esq.
1000 Wilshire Blvd., #1500
Los Angeles, CA 90017

California National Bank
1400 South Baldwin Ave
Arcadia, CA 91007

Calvary Church of South Los Angeles
5707 S Alameda
Vernon, CA 90058

Calzada, Victor
11517 Kamloops St
Sylmar, CA 91342

Cano, Olga
4277 S. Central Ave. Apt. B
Los Angeles, CA 90011

Capricornio Produce
Manuel Pulido)
788 S Alameda St
Suite 24
Los Angeles, CA 90021

Cardenas, Francisca
665 W. Center St.
Pomona, CA 91768

Carlos Cruz
303 S Hewitt St
Suite 313
Los Angeles, CA 90013

Carmen V. Cabrera
788 S Alameda St
Suite 15
Los Angeles, CA 90021

Castelan, Andres
11130 Locust Rd.
Lucerne Valley, CA 92356

Castelan, Hector
11130 Locust Rd.
Lucerne Valley, CA 92356

Castro, Gustavo
1937-1/2 Gates St.
Los Angeles, CA 90031

Cathay Bank
9650 Flair Avenue, 7th Fl.
Mail Code: EL-7-B
El Monte, CA 91731

Cattle Black
820 E 3rd St
Los Angeles, CA 90013

Cedrick Hooker
303 S Hewitt St
Suite 415
Los Angeles, CA 90013

CEH Recovery Services, Inc.
13212 Francisquito Ave
Baldwin Park, CA 91706

Cervantes Produce
(Luis Humberto Cervantes)
788 S Alameda St
Suite 26
Los Angeles, CA 90021

CF Produce
2640 E Washington Blvd
Suite 2, 3
Los Angeles, CA 90023

Chavez, Jesus
985 S Teakwood Ave
Bloomington, CA 92316

Cherly Thompson
1028 E Cesar E Chavez Ave
Los Angeles, CA 90033

Chicago Title Company
c/o CT Corporation, Agent
818 West Seventh St
Los Angeles, CA 90017

Chinatrust Bank
c/o Jeffer Mangels Butler & Marmaro
Neil C. Erickson
1900 Ave of the Stars, 7th Floor
Los Angeles, CA 90067

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

9

F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC. | Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|---|

Choppy's Produce
Seventh Street Produce Market
1312 E 7th St
Box 88
Los Angeles, CA 90021

Chris Covalrubias
303 S Hewitt St
Suite 420
Los Angeles, CA 90013

Christian Cunic
810 E 3rd St
Los Angeles, CA 90013

Christian Hackett
330 N Avenue 21
Los Angeles, CA 90031

Christian Villegas
303 S Hewitt St
Suite 417
Los Angeles, CA 90013

Christopher Shelborne
905 E 8th St
Suite 7
Los Angeles, CA 90021

Chuys Produce
788 S Alameda St
Suite 18
Los Angeles, CA 90021

City of Los Angeles
c/o Los Angeles City Attorney
Rockard J. Delgadillo
200 North Main Street, Rm 920
Los Angeles, CA 90012

City of Los Angeles
Rocky Delgadillo, City Attorney
Laura M. Cadogan, Deputy City Atty
800 City Hall East, 200 N Main St
Los Angeles, CA 90012

Clear Channel
Attn: Lease Accounting
19320 Harborgate Way
Torrance, CA 90501

Clifford Shegog
303 S Hewitt St
Suite 316
Los Angeles, CA 90013

Clouds 4U
Frankie Pineda & Natalie Calvo)
905 E 8th St
Suite 1
Los Angeles, CA 90021

Cobos Trading, Inc
905 E 8th St
Suite 13
Los Angeles, CA 90021

Cocho's Produce
788 S Alameda St
Suite 4, 5
Los Angeles, CA 90021

Cocoloco Produce
788 S Alameda St
Suite 8
Los Angeles, CA 90021

Color DNA
470 3rd St
Suite 470A
Los Angeles, CA 90013

Commercial Waste Services
1128 W Mines Ave
Montebello, CA 90640

Consolidated Disposal Service
P. O. Box 78010
Phoenix, AZ 85062-80 10

Constanza, Pedro
14037 Chadron Ave.# 3
Hawthorne, CA 90250

Contreras, Rodrigo
6517 1/2 Ajax St.
Bell Gardens, CA 90201

Cordoba Produce
Ricardo Cordoba
2640 E Washington Blvd
Suite 20
Los Angeles, CA 90023

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                      10                                      F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

Cosme
760 S Hill St
Suite 303
Los Angeles, CA 90014

CoStar Group
CoStar Realty Information Inc
2 Bethesda Metro Center
10th Floor
Bethesda, MD 208 14-5388

County of Los Angeles Fire Dept
Health Hazardous Materials Division
5825 Rickenbacker Rd
Commerce, CA

County of Los Angeles
Department of Public Health
Public Health License/Permit Unit
5050 Commerce Drive, Room 117
Baldwin Park, CA 91706-1423

Cristina Flowers
422 E 8th St
Los Angeles, CA 90014

Crown Credit Company
c/o Buchalter Nemer
Jennifer A. Smith, Esq.
1000 Wilshire Blvd, #1500
Los Angeles, CA 90017

Cuadras, Josue
316 Shady Lane
La Puente, CA 91744

Dai Cheong Trading Company
317 N Avenue 19
Los Angeles, CA 90031

Daniel Figueroa
5707 S Alameda
Vernon, CA 90058

Darinel Cordova Castellanos
2439 La Presa Ave
Rosemead, CA 91770

David Akin
303 S Hewitt St
Suite 40 1/402
Los Angeles, CA 90013

David Mendes
303 S Hewitt St
Suite 221
Los Angeles, CA 90013

David Pour Setareh
851 S Wall St
Los Angeles, CA 90014

De La Cruz
760 S Hill St
Suite 507
Los Angeles, CA 90014

De Leon, Rosario
420 N. Coronado St. # 201
Los Angeles, CA 90026

Delgado's Produce
2090 Lemon Blossom Ln
Fallbrook, CA 92028

Delta Elevator
15140 Downey Ave
Paramount, CA 90723

Department of Water & Power
PO Box 30808
Los Angeles, CA 90030-0808

DG Tree Pallets
2730 8th Street
Los Angeles, CA 90023

Diamond
760 S Hill St
Suite 506
Los Angeles, CA 90014

Distribuidora del Sur/Superfresh
Seventh Street Produce Market
1312 E 7th St
Box 39
Los Angeles, CA 90021

Dorothy A. Goulden, Trustee
c/o De Castro West Chodorow
Jerry L. Kay, Esq.
10960 Wilshire Blvd., Ste 1400
Los Angeles, CA 90024

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

11

F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|

Dynamic Builders
2114 South Hill Street
Los Angeles, CA 90007

East LA Classic Theatre
761 Terminal Street, 2 FL
Los Angeles, CA 90021

East West Bank
May T. Kwong, 1st V.P.
Corporate Banking Division
135 N. Los Robles Ave., #600
Pasadena, CA 91101

Edgar Garzon & Eric Garzon
9070 Imperial Hwy, #8
Downey, CA 90242-2718

EDI Architecture, Inc.
c/o Weil & Drage
Peter L. Stacy, Esq.
23046 Avenida de la Carlota #350
Laguna Hills, CA 92653

Eduardo Marquez
788 S Alameda St
Suite 7
Los Angeles, CA 90021

El Centauro Produce /
Herlinda Aguilar
788 S Alameda St
Suite 9
Los Angeles, CA 90021

El Moro Produce
Seventh Street Produce Market
1312 E 7th St
Unit A 106, Box 4
Los Angeles, CA 90021

El Picante / Octavio Reyes
Attn: J. Moreno
1517 Santa Anita
So El Monte, CA 91733

Elena Golchian
419 East 9th Street, Suite 29
Los Angeles, CA 90015

Elias Produce
788 S Alameda St
Suite 12
Los Angeles, CA 90021

Elias Produce
Seventh Street Produce Market
1312 E 7th St
Box 84
Los Angeles, CA 90021

Elias Shavalian dba EZ Fabric
435 E 9th St
Los Angeles, CA 90014

Elvia Taylor
303 S Hewitt St
Suites 410 and 416
Los Angeles, CA 90013

Elvira Hernandez
1521 Ridley Ave
Hacienda Heights, CA 91745

Elyahou Matian dba Journal Fabric
419 E 9th St
Los Angeles, CA 90014

Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 82680Sacramento, CA 94280-0001

Environmental Fire Protection
2543 E. Del Mar Blvd
Pasadena, CA 91107

Eric Quander
303 S Hewitt St
Suite 421
Los Angeles, CA 90013

Erik Williams
303 S Hewitt St
Suite 303
Los Angeles, CA 90013

Ernesto Torrez Barrera
c/o Labor Commission
State of California
340 W. Fourth St., Suite 450
Los Angeles, CA 90013

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                    12                                    F 9013-3.1

In re: MERUELO MADDUX PROPERTIES, INC.

Debtor(s).

CHAPTER 11
CASE NUMBER 1:09-bk-13356-KT

Estate of Homer Meruelo
5101 Collins Ave
Miami Beach, FL 33140

Everett
760 S Hill St
Suite 604
Los Angeles, CA 90014

Evergreen Fresh Farms, Inc.
500 Mateo Street
Los Angeles, CA 90013

Everhealth Natural
Vitamins Co., Inc.
420 Boyd St
Suite 418
Los Angeles, CA 90013

F&A Future Collection
230 West Avenue 26, Suite 230-WB
Los Angeles, CA 90031

Far East Fashion
212 W Avenue 26
Los Angeles, CA 90031

Fast Taco #3, Inc.
10358 Millwood Avenue
Chatsworth, CA 91311

Figueroa, Hector
3300 Wilshire Blvd
Los Angeles, CA 90010

FJ Produce
2640 E Washington Blvd
Suite 12
Los Angeles, CA 90023

Flat Rate Moving Systems, LLC
2445-2535 E 12th St
Los Angeles, CA 90021

Flores, Marcos
1941-1/2 Estrella Ave.
Los Angeles, CA 90007

FNBN-CMLCOM I LLC
c/o David E. Leta, Esq.
Snell & Wilmer L.L.P.
15 West South Temple, Suite 1200
Salt Lake City, UT 84101-1004

Fomar Import / Export, Inc.
354 N Avenue 21
Los Angeles, CA 90031

Franchise Tax Board
Bankruptcy Unit
P.O. Box 2952 Sacramento, CA 95812-2952

Fred 26 Imports
2445-2535 E 12th St
Los Angeles, CA 90021

Fuentes Produce
Seventh Street Produce Market
1312 E 7th St, Box 80
Los Angeles, CA 90021

Funes, Manuel
5812 Compass Dr.
Los Angeles, CA 90045

Gallegos, Steve
5002 W. 122nd St.
Hawthorne, CA 90250

Garcia, Albert
9666 Goodbee St.
Pico Rivera, CA 90660

Garcia, Marcial
10325 Stamps Rd.
Downey, CA 90241

Garcia, Ronnie
5024 Templeton St.
Los Angeles, CA 90032

Garen Avedikian
416 E 8th St
Los Angeles, CA 90014

George A.
1028 E Cesar E Chavez Ave
Los Angeles, CA 90033

George, Raymond
13225 Navajo Rd. # 4
Apple Valley, CA 92308

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: MERUELO MADDUX PROPERTIES, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

Gere Kavanaugh
dba Gere Kavanaugh Designs
420 Boyd St
Suite 420-305
Los Angeles, CA 90013

Gil Jeong
303 S Hewitt St
Suite 412
Los Angeles, CA 90013

Gilack, Inc. (Ebrahim Emrani)
838 S Cecilia St
Los Angeles, CA 90014

Gilbert Lomeli
303 S Hewitt St
Suite 409
Los Angeles, CA 90013

Givens
760 S Hill St
Suite 601
Los Angeles, CA 90014

Gladney
760 S Hill St
Suite 505
Los Angeles, CA 90014

Glass & Wedding Concepts
418 E 8th St
Los Angeles, CA 90014

Gonzalez Produce
788 S Alameda St
Suite 20
Los Angeles, CA 90021

Gonzalez, Adrian
4696 Park Mirasol
Calabasas, CA 91302

Gonzalez, James
623 S. Caulos St.
Los Angeles, CA 90023

Good Clean Fun, LLC
3733 Motor Avenue, 3rd Floor
Los Angeles, CA 90034

Gorospe
760 S Hill St
Suite 502
Los Angeles, CA 90014

Grand Avenue Lofts LLC
c/o Lee Group, Inc.
310 Washington Blvd
Suite P214
Marina Del Rey, CA 90292

Grand Lofts Home Owners Association
Attn: President
330 W 11th St
Los Angeles, CA 90015

Great American Business Products
6701 Concord Park Dr
Houston, TX 77040-9802

Green Planet, Inc.
470 3rd St
Suite 470P
Los Angeles, CA 90013

Green Valley Vegetables, Inc.
2640 E Washington Blvd
Suite 25, 26, 27, 28, 29
Los Angeles, CA 90023

GTPT/Morning Star
350 N Glenoaks Blvd
Suite 300
Burbank, CA 91502

Guereca, Ernesto
10610 Firmona Ave.
Lennox, CA 90304

Guiterrez, Agustin
17821 Halsted St. #4
Northridge, CA 91325

H&L Lucky Bamboo / Vihn Hoa
328 N Avenue 21
Los Angeles, CA 90031

H.I. Produce
1560 Avalon St
Los Angeles, CA 90026

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                    14                                    F 9013-3.1

| | |
|---|---|
| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |

| | |
|---|---|
| Hall<br>760 S Hill St<br>Suite 304<br>Los Angeles, CA 90014 | Hsiu L. Tsai<br>810 S Cecilia St<br>Los Angeles, CA 90014 |
| Handy Mike (Micheal Martinez)<br>1229 S Hill<br>Los Angeles, CA 90015 | HSM Honeywell Security Monitoring<br>a/c 7330121998 Dept Ch 10651<br>Palantine, IL 60055 |
| Hann & Mooers, LLC<br>Attn: Mr. Jody L. Hann/<br>Ms. Cassandra Suarez<br>21601 Devonshire St, Ste 312<br>Chatsworth, CA 91311 | Hugo Rodriguez<br>c/o Lavi & Ebrahimian, LLP<br>Joseph Lavi, Esq.<br>8383 Wilshire Blvd., Ste 840<br>Bevery Hills, CA 90211 |
| Harmony Keepers Assoc.<br>Hector Perez Pacheco<br>1000 and 1016 E Cesar E Chavez Ave<br>Los Angeles, CA 90033 | Identity Inc.<br>425 W 11th St<br>5th flr<br>Los Angeles, CA 90015 |
| Helen Keller<br>761 Terminal Street, 2 FL H<br>Los Angeles, CA 90021 | Inocencio P. Perez/C.H.P.<br>Seventh Street Produce Market<br>1312 E 7th St, Box 52<br>Los Angeles, CA 90021 |
| Hernandez, Ramiro<br>1281 Mariposa St<br>Los Angeles, CA 91205 | Internal Revenue Service<br>P.O. Box 21126<br>Philadelphia, PA 19114 |
| Hersel Golbahary dba Wall Fabric<br>437 E 9th St<br>Los Angeles, CA 90014 | J & S Produce<br>Seventh Street Produce Market<br>1312 E 7th St, Box 47<br>Los Angeles, CA 90021 |
| Hidalgo's Produce<br>788 S Alameda St<br>Suite 16<br>Los Angeles, CA 90021 | J Brand (Outlet)<br>1225 E Washington Blvd<br>Los Angeles, CA 90021 |
| Hi-Q Toys, Inc.<br>420 Boyd St<br>Suite 416-E<br>Los Angeles, CA 90013 | J Brand<br>1211 E Washington Blvd<br>Los Angeles, CA 90021 |
| Hoffman<br>760 S Hill St<br>Suite 603<br>Los Angeles, CA 90014 | J Lounge Restaurant<br>1119 S Olive St<br>Los Angeles, CA 90015 |
| Horrigan, John<br>10208 Nassau Ave.<br>Sundland, CA 91040 | J.R. Produce<br>Javier Gomez Padilla)<br>Seventh Street Produce Market<br>1312 E 7th St, Box 56<br>Los Angeles, CA 90021 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                    15                                    F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

James Roosa
303 S Hewitt St
Suite 217/218
Los Angeles, CA 90013

Jamm Industries Corp.
2425 E 12th St
Los Angeles, CA 90013

Javier Urey
760 S Hill St
Suite 609
Los Angeles, CA 90014

Jennifer Serna
760 S Hill St
Suite 1105
Los Angeles, CA 90014

Jessica Barret
303 S Hewitt St
Suite 418
Los Angeles, CA 90013

Jesus Flores/A&F
Seventh Street Produce Market
1312 E 7th St, Box 86
Los Angeles, CA 90021

Jim Fittipaldi
305 S. Hewitt
Los Angeles, CA 90013

JJW Group, LLC
119 East St Joseph St
Arcadia, CA 91006

Joe Baker
760 S Hill St
Suites 606 and 608
Los Angeles, CA 90014

Joe's Produce / Salvador Hernandez
Seventh Street Produce Market
1312 E 7th St, Box 23
Los Angeles, CA 90021

John Durham
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021

John Hansen
100 West Broadway, Suite 990
Glendale, CA 91210

John Jeans Company
5707 S Alameda
Vernon, CA 90058

Jonathon Shall
303 S Hewitt St
Suite 403/404
Los Angeles, CA 90013

Jones, Michelle
3840 S. Cloverdale Ave.
Los Angeles, CA 90008

Joon Bae Kim
420 Boyd St
Suite 410
Los Angeles, CA 90013

Jose d Parada
788 S. Alameda, Suite 13
Los Angeles, CA 90021

Jose Luis Flores
2640 E Washington Blvd
Suite 11
Los Angeles, CA 90023

Joseph Khobian
dba Sweetheart Fabrics Inc
845 S Wall St
Los Angeles, CA 90014

Joseph Kohan
815 S Wall St
Los Angeles, CA 90014

Juan Diaz
303 S Hewitt St
Suite 208/210
Los Angeles, CA 90013

Juan Ibarra Produce / Juan Ibarra
Seventh Street Produce Market
1312 E 7th St, Box 31
Los Angeles, CA 90021

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                    16                                    F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

Juan Mendieta Falcon
c/o Labor Commission
State of California
340 W. Fourth St., Suite 450
Los Angeles, CA 90013

Juan Sofas / Juan's Furniture
5707 S Alameda
Vernon, CA 90058

Juanito Soccer
470 3rd St
Suite 470B
Los Angeles, CA 90013

Juarez, Eddy
1341 E. Idahome St.
West Covina, CA 91790

Judie Fashion, Inc
1211 E Washington Blvd
Los Angeles, CA 90021

Jung Sim Kim/Yong Woo Jung
2445-2535 E 12th St
Los Angeles, CA 90021

K.S. Trading Co.
144 Gladys Ave
Los Angeles, CA 90021

Kambiz Donel / Naksa Fabrics
843 S Wall St
Los Angeles, CA 90014

Kamyar Melamed
429 East 0th Street, Suite 48
Los Angeles, CA 90015

Kathleen Conway
303 S Hewitt St
Suite 411
Los Angeles, CA 90013

Katy & Jacky Produce
788 S Alameda St
Suite 14 and 17
Los Angeles, CA 90021

Kennedy Funding, Inc.
Kim Vaccarella, Controller
Two University Plaza, Suite 402
Hackensack, NJ 7601

Kevin Collinns
303 S Hewitt St
Suite 319
Los Angeles, CA 90013

Kevork Harutunian
dba Marinas Designers
840 S Cecilia St
Los Angeles, CA 90014

King of Flavors Produce Corporation
Seventh Street Produce Market
1312 E 7th St, Box 70
Los Angeles, CA 90021

Kritzinger + Rao
420 Boyd St
Suite 414-B
Los Angeles, CA 90013

La Barca
Seventh Street Produce Market
1312 E 7th St, Box 72
Los Angeles, CA 90021

LA County Treasurer and
Tax Collector
Attn: Man-Ling Kuo, Tax Svs Clerk
P. O. Box 54110
Los Angeles, CA 90054-0110

LA Dept of Water & Power
PO Box 30808
Los Angeles, CA 90030-0808

LA Fashion - Lin Ng Nguyen
210 Avenue 26
Los Angeles, CA 90031

Lacara, Alice
154 Monterey Rd. # 2
So. Pasadena, CA 91030

Latin America Produce/Javier Garcia
Seventh Street Produce Market
1312 E 7th St, Box 10
Los Angeles, CA 90021

Laufer, Edward M.
10123 Gladbeck Ave.
Northridge, CA 91324

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

17

F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

Lee, Heeman
24030 Calvert St.
Woodland Hills, CA 91367

Leopaldo Robles
1028 E Cesar E Chavez Ave
Los Angeles, CA 90033

Linda Craig
303 S Hewitt St
Suite 315
Los Angeles, CA 90013

Lizette Romero (Lorena's Fashion)
322 #F N Avenue 21
Los Angeles, CA 90031

London, John
22500 Roscoe Blvd.
West Hills, CA 91304

Lopez, Luis
13153 Bella Vista Ct.
Chino Hills, CA 91709

Lopez, Otilia
427 N. Ardmore Ave. # 3
Los Angeles, CA 90004

Lopez, Oto
6125 10th St.
Los Angeles, CA 90043

Los Angeles County Metro Trans Auth
c/o Nossaman, LLP
Dennis M. Devitt
445 Figueroa Street, 31st Floor
Los Angeles, CA 90071

Los Tres Reyes Produce
788 S Alameda St
Suite 19
Los Angeles, CA 90021

Lucky Bamboo & Flowers
824 S Cecilia St
Los Angeles, CA 90014

Lynn Beckemeyer
761 Terminal Street
Bldg 1
Los Angeles, CA 90021

M & J Seafood (Jose J. Rodriquez)
830 E 6th St
Los Angeles, CA 90021

M & J Textiles
Edward Carillo)
905 E 8th St
Suite 4 and 5
Los Angeles, CA 90021

M.X.F. Designs, Inc.
2445-2535 E 12th St
Los Angeles, CA 90021

MA Produce #1
Seventh Street Produce Market
1312 E 7th St, Box 36
Los Angeles, CA 90021

MacDonald, Rebecca
126 Avocado Pl.
Camarillo, CA 93010

Macrolease Corp
1 West Ames Court, Suite 101
Plainville, NY 11803

Magnusson Klemencic Associates
c/o Jenkins Goodman Neuman
Michael L. Marx, Esq.
417 Montgomery Street, 10th Floor
San Francisco, CA 94104

Manley, Laurie Zane
119 W. Marshall St.
San Gabriel, CA 91776

Mansour Matian dba L.T.J.
431 E 9th St
Los Angeles, CA 90014

Maria Mercado de Flores
1650 W. 71st St
Los Angeles, CA 90047

Maribel Produce
Seventh Street Produce Market
1312 E 7th St, Box 91
Los Angeles, CA 90021

Martinez, Danielle
1156 N. Cahuega Blvd., Apt. # 11
Los Angeles, CA 90038

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                    18                                    F 9013-3.1

| | |
|---|---|
| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |

Martinez, Isabel
4712 Lomita St., Apt. 3
Los Angeles, CA 90019

Massie
760 S Hill St
Suite 707
Los Angeles, CA 90014

Matthew Petters
303 S Hewitt St
Suite 216
Los Angeles, CA 90013

Maya Produce
788 S Alameda St
Suite 10
Los Angeles, CA 90021

Mayer Hoffman McCann PC
c/o Robert A. Weinberg, Esq
Law Offices of Robert A. Weinberg
18034 Ventura Blvd, #511
Encino, CA 91316

McDonald, Richard
2420 Roark Dr.
Alhambra, CA 91803

Medina Produce
Seventh Street Produce Market
1312 E 7th St, Box 93
Los Angeles, CA 90021

Medrano, Joaquin
8115 Lincoln Blvd.
Los Angeles, CA 90045

Mehran Chadorchi dba Sagetex
839 S Wall St
Los Angeles, CA 90014

Memo's Produce/Juan Flores
Seventh Street Produce Market
1312 E 7th St, Box 83
Los Angeles, CA 90021

Mercedes Benz Financial
PO Box # 9001921
Louisville, KY 40290-192 1

Michael Bustamante
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021

Michael Orcutt, Jr.
760 S Hill St
Suite 509
Los Angeles, CA 90014

Michael Raichelson
6400 Canoga Avenue, Suite 352
Woodland Hills, CA 91367

Michael Sammut
760 S Hill St
Suite 301
Los Angeles, CA 90014

Miguel Echemendia
5385 Ocean View Blvd
La Canada Flintridge, CA 91011

Mike Berglund
303 S Hewitt St
Suite 219
Los Angeles, CA 90013

Mislang, Ernesto
2853 E. Valley Blvd. # 63
West Covina, CA 91792

MJE Produce Co.
2640 E Washington Blvd
Suite 15
Los Angeles, CA 90023

Montalvo Produce / David Jauregui
2586 E. 2 19th St
Carson, CA 90810

Monzon's Produce/Adolfo Monzon
Seventh Street Produce Market
1312 E 7th St, Box 33
Los Angeles, CA 90021

Moreno, Mark
3147 Live Oak St.
Huntington Park, CA 90255

Moses Schummer
303 S Hewitt St
Suite 414
Los Angeles, CA 90013

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

19

F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC.                    Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|

| | |
|---|---|
| Moving Phoenix Forward PAC<br>5025 N. Central Ave., Box 583<br>Phoenix, AZ 85012 | O. B. Produce<br>Yesenia Benitez)<br>2640 E Washington Blvd<br>Suite 18<br>Los Angeles, CA 90023 |
| Multifamily Ancillary Group dba<br>California Utility Billing Services<br>Attn: Scott Rawley<br>8 Executive Circle<br>Irvine, CA 92614 | Oceanside Landscaping<br>4419 Tyrolite Street<br>Riverside, CA 92509 |
| Murgia, Mariangela<br>455-1/2 Clifton St.<br>Los Angeles, CA 90031 | Ohr Hasaholm by Abner Cohen<br>820 S Cecilia St<br>Los Angeles, CA 90014 |
| Mutifamily Internet Ventures, LLC<br>dba LeasingDesk Insurance Services<br>Attn: Dirk D. Wakeham<br>36 Discovery, Suite 220<br>Irvine, CA 92618 | Ojani<br>760 S Hill St<br>Suite 608<br>Los Angeles, CA 90014 |
| My Joy of California, Inc<br>2445-2535 E 12th St<br>Los Angeles, CA 90021 | Ojani, Sadrollah<br>325 W. 8th St. # 608<br>Los Angeles, CA 90014 |
| Mydland Enterprises, LLC<br>500 Mateo Street<br>Los Angeles, CA 90013 | Omega Produce<br>Seventh Street Produce Market<br>1312 E 7th St<br>Box 64<br>Los Angeles, CA 90021 |
| NASDAQ Stock Market, LLC<br>a/c # 100056345<br>PO BOX 7777-W8 130<br>Philadelphia, PA 19175-8130 | Orduna, Alfredo<br>1325 E Vernon Ave<br>Los Angeles, CA 90011 |
| Nasrin & Moussa Labib dba Top Trim<br>425 E 9th St<br>Los Angeles, CA 90014 | Orika Abramovici<br>821 S Wall St<br>Los Angeles, CA 90014 |
| Navarro, Julio<br>441 N. Indiana St.<br>Los Angeles, CA 90063 | Ortega Design Group<br>761 Terminal Street, 2FLB<br>Los Angeles, CA 90021 |
| Nourollah Saidan dba Town Fabric<br>433 E 9th St<br>Los Angeles, CA 90014 | Ortiz, Mario<br>539 W 47th Street<br>Los Angeles, CA 90037 |
| NOVA Information Services, Inc.<br>7300 Chapman Highway<br>Knoxville, TN 37920 | Osorio Soriano, Angel<br>539 W. 47th St.<br>Los Angeles, CA 90037 |
| | Outdoor Recreation Group, The<br>1919 Vineburn Street<br>Los Angeles, CA 90032-3704 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

20

F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC. | |
|---|---|
| Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |

Pacific Commerce Bank
420 East 3rd Street, Suite 100
Los Angeles, CA 90013

Pacific Kingdom Trading, LLC
246 N Avenue 25
Los Angeles, CA 90031

Padilla, Salvador
11250 Ramona Ave. # 203
Montclair, CA 91763

Palacios, Julius
12307 Brock Ave.
Downey, CA 90242

Panda Produce
Seventh Street Produce Market
1312 E 7th St, Box 53
Los Angeles, CA 90021

Paola, Inc.
322 #D N Avenue 21
Los Angeles, CA 90031

Para Los Ninos
500 Lucas Ave
Los Angeles, CA 90017

Paz Brothers Produce
Seventh Street Produce Market
1312 E 7th St, Box 35
Los Angeles, CA 90021

People of the State of CA
c/o Sevana D. Zetlian, Dep Atty
100 S. Main Street, #1300
Los Angeles, CA 90012

Perez & Larios Corporation
Seventh Street Produce Market
1312 E 7th St, Box 92
Los Angeles, CA 90021

Perez, Maria
3457 Walnut St.
Huntington Park, CA 90255

Philip S. Payne
301 S College St
Suite 3850Charlotte, NC 28202

Pinto, Fabio
15180 Nurmi St.
Sylmar, CA 91342

Pinto, Sharon
18811 Damasco St.
La Puente, CA 91744

Pito's Produce / Jesus Cerda Ortiz
Seventh Street Produce Market
1312 E 7th St, Box 20
Los Angeles, CA 90021

PNL Pomona, LP
Scott Kocurek
2100 Ross Suite 2900
Dallas, TX 75201

Ponce's Produce / Adolfo Ponce
Seventh Street Produce Market
1312 E 7th St, Box 77
Los Angeles, CA 90021

PR Newswire Association, LLC
United Business Media G.P.O.
Box 5897
New York, NY 10087-5897

Prestige Parking
700 S. Flower St
Suite 2114
Los Angeles, CA 90017

Professional Business Bank
c/o Alan Lane, Agent
199 S Los Robles, Ste 100
Pasadena, CA 91101

Promotex
748 E 9th St
Los Angeles, CA 90021

PSQ Corporation /
K-Max Clothing & Hyong Won Kim
1211 E Washington Blvd
Los Angeles, CA 90021

Quality Sample, Inc
1922 S Santa Fe Ave
Los Angeles, CA 90021

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009
21
F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

Quiroz, Facundo
701 W. 47th St.
Los Angeles, CA 90037

Quiznos
1225 E Washington Blvd
Los Angeles, CA 90021

R & P Seafood Corp.
649 Ceres Ave
Los Angeles, CA 90021

R D Produce/
Alejandro Paul Diaz Produce
Seventh Street Produce Market
1312 E 7th St, Box 75
Los Angeles, CA 90021

R Motor Sports, Inc.
13853 E. Garvey Ave
Baldwin Park, CA 91706

R. Ponce Produce (Ramona Produce)
Seventh Street Produce Market
1312 E 7th St, Box 12
Los Angeles, CA 90021

R.T. Herbs
2640 E Washington Blvd
Suite 1
Los Angeles, CA 90023

RA Contractors (LA Speedie)
326 N Avenue 21
Los Angeles, CA 90031

Rabotte, Ernest
507 Maple St. # 408
Los Angeles, CA 90013

Rachel Jane Areola
303 S Hewitt St
Suite 413
Los Angeles, CA 90013

Ramirez, Veronica
3731 E. 7th St.
Los Angeles, CA 90023

Ramon Caban
303 S Hewitt St
Suite 406/407
Los Angeles, CA 90013

Raul Gutierrez Palletts
458 S Ditman Ave
Los Angeles, CA 90063

Ray Montano
1028 E Cesar E Chavez Ave
Los Angeles, CA 90033

Razo, Eli
717 S.Taylor Ave.
Montebello, CA 90640

Razo, Steve
717 S. Taylor Ave.
Montebello, CA 90640

RB Produce / Reynaldo Bonilla
Seventh Street Produce Market
1312 E 7th St, Box 17
Los Angeles, CA 90021

Rebeka Saeid
837 S Wall St
Los Angeles, CA 90014

Rene Mendoza
760 S Hill St
Suite 309
Los Angeles, CA 90014

Reyes Produce
Seventh Street Produce Market
1312 E 7th St, Box 55
Los Angeles, CA 90021

Richard Acosta
2640 E Washington Blvd
Suite 9
Los Angeles, CA 90023

Richard Jennings
303 S Hewitt St
Suite 301/302
Los Angeles, CA 90013

Richard Korngute, dba: Kodevco Real
Estate Development & Management
1000 and 1016 E Cesar E Chavez Ave
Los Angeles, CA 90033

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                22                                F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

Richard Leff & Robert Milman
dba BuiltRite Partition
338 N Avenue 21
Los Angeles, CA 90031

Richard Polanco
3701 Glenalbyn Dr
Los Angeles, CA 90065

RM Produce Corp/
Ramon Manuel Niebla Aram
P. O. Box 661150
Arcadia, CA 91006

RMH Southpark, LLC
3550 Wilshire Blvd, Suite 1120
Los Angeles, CA 90010

Roberto Villegas
788 S Alameda St
Suite 21
Los Angeles, CA 90021

Roberto Zarate
788 S Alameda St
Suite 6
Los Angeles, CA 90021

Rochefort
760 S Hill St
Suite 508
Los Angeles, CA 90014

Rojas Produce Distributors, Inc.
788 S Alameda St
Suite 27
Los Angeles, CA 90021

Roman Rodriguez
c/o Lavi & Ebrahimian, LLP
Joseph Lavi, Esq.
8383 Wilshire Blvd., Ste 840
Beverly Hills, CA 90211

Rowhanian
760 S Hill St
Suite 607
Los Angeles, CA 90014

Royal R & J International
808 S Cecilia
Los Angeles, CA 90014

Rubin, Palache & Associates
16542 Ventura Blvd., Suite 310
Encino, CA 9 1436-2092

Rudy's Produce - Rodolfo Pardo
Seventh Street Produce Market
1312 E 7th St,
Box 37
Los Angeles, CA 90021

Said Khandabi dba Unitex Fabrics
833 S Wall St
Los Angeles, CA 90014

Saiya Products - Attn: Kyotaka
2640 E Washington Blvd
Suite 8
Los Angeles, CA 90023

Salinas, Javier
6224 Pala Ave
Bell Gardens, CA 90201

Salvatierra, Pedro
36610 Dixie Rd.
Hinkley, CA 92347

Sam's Knitting
(Yong Kei & Albert Kei)
1928 S Santa Fe Ave
Los Angeles, CA 90021

Samuel Dadbin dba Zip-Up & Trim
811 S Wall St
Los Angeles, CA 90014

Sanchez, Alfredo/J&A
Seventh Street Produce Market
1312 E 7th St, Box 22
Los Angeles, CA 90021

Sanchez, Enio
1950-1/2 Bonsallo Ave.
Los Angeles, CA 90007

Sanchez, Julia
219 N. Ave. 51
Los Angeles, CA 90042

Sanchez, Victor
2217 Naomi Ave
Los Angeles, CA 90011

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                          23                                    F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|

Sandler, Karen M.
330 W. 11th St, #403
Los Angeles, CA 90015

Santa Fe Commerce Center, Inc.
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021

Santos Produce
Seventh Street Produce Market
1312 E 7th St, Box 11
Los Angeles, CA 90021

Sasha Fabrics - Sinay Siminoo
905 E 8th St
Suite 2
Los Angeles, CA 90021

Sathe
760 S Hill St
Suite 1109
Los Angeles, CA 90014

Saul Romero / Aristeo - DLS Design
5707 S Alameda
Vernon, CA 90058

Scott
760 S Hill St
Suites 310, 402, 405, 406, 407, 408
Los Angeles, CA 90014

Secretary of State
1500 11th Street - Room 255
Sacramento, CA 95814

Securities Exchange Commission
Los Angeles Regional Office
5670 Wilshire Blvd., 11th Fl.
Attn: Sandra W. Lavigna
Los Angeles, CA 90036

Serrano, David
1723 S. Oxford Ave.
Los Angeles, CA 90006

Setsuko Yasnuga
dba "Tone"
420 Boyd St
Suite 420-304
Los Angeles, CA 90013

Shadan Ghitani
423 E 9th St
Los Angeles, CA 90014

Shamsuddin
760 S Hill St
Suite 604
Los Angeles, CA 90014

Shareen Mitchel
350 N Avenue 21
Los Angeles, CA 90031

Sheffield, Butcher & Yanagizawa
420 Boyd St
Suite 420-400
Los Angeles, CA 90013

Sierra Vista Redevelopment Project
c/o City of Baldwin Park
Attn: Legal Department
14403 East Pacific Avene
Baldwin Park, CA 91706

Simon Tapia
and Abraham Lopez
2529 S Santa Fe Ave
Vernon, CA 90058

Smart & Final
PO Box 910948
Los Angeles, CA 90091-0948

So. CA Institute of Architecture
960 E. 3rd Street
Suite 608
Los Angeles, CA 90013

So. California Edison
300 N. Lone Hill Avenue
Attn: Bk Deparatment
San Dimas, CA 91773

Solis, Jose
4750 Fir St.
Los Angeles, CA 90660

South Fresh Fruit, Inc.
761 Terminal Street
1st Floor
Los Angeles, CA 90021

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

24

F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|

| | |
|---|---|
| Southern California Edison<br>2244 Walnut Grove Ave.<br>Rosemead, CA 91770 | Teresa's Produce<br>Seventh Street Produce Market<br>1312 E 7th St, Box 28<br>Los Angeles, CA 90021 |
| Southwest Produce<br>Seventh Street Produce Market<br>1312 E 7th St, Box 81<br>Los Angeles, CA 90021 | Terry Ellsworth<br>303 S Hewitt St<br>Suite 203<br>Los Angeles, CA 90013 |
| Sprint<br>PO Box # 4181<br>Carol Stream, IL 60197-4181 | The 1st Movement<br>1 S. Fair Oaks Avenue, Suite 206<br>Pasadena, CA 91105 |
| State of California<br>State Board of Equalization<br>P.O. Box 942879<br>Sacramento, CA 94279-7072 | The Dye House LA, LLC<br>1510 Griffith Ave<br>Los Angeles, CA 90021 |
| Stewart/Romberger & Assoc.<br>420 Boyd St<br>Suite 420-200 and<br>Storage Suites B6 & B8<br>Los Angeles, CA 90013 | The Green Planet<br>420 Boyd St<br>Suite 420-503<br>Los Angeles, CA 90013 |
| Stuart Nemiroff<br>c/o Yousef Monadmeji, Esq.<br>Law Offices of Yousef Monadjemi<br>15915 Ventura Blvd., PH2<br>Encino, CA 91436 | Thrifty Balloon & Party Supply<br>Seung Lee)<br>420 E 8th St<br>Los Angeles, CA 90014 |
| Sung H. Kim<br>dba Lucky Bamboo & Flowers<br>425 E 8th St<br>Los Angeles, CA 90014 | Time Warner Cable<br>Attn: Maria Rice<br>1511 Cravens Avenue<br>Torrance, CA 90501 |
| Susan Moody<br>301 E. Norman Avenue<br>Arcadia, CA 91106 | Tito's Produce<br>Seventh Street Produce Market<br>1312 E 7th St, Box 14<br>Los Angeles, CA 90021 |
| Talent Clothing Company<br>1511 Paloma Street<br>Los Angeles, CA 90021 | Tom Minkler<br>303 S Hewitt St<br>Suite 204/205<br>Los Angeles, CA 90013 |
| Taty's Cutting<br>326 N Avenue 21<br>Los Angeles, CA 90031 | TransUnion Rental Screening<br>Solutions, Inc.<br>5889 S. Greenwood Plaza, Ste 201<br>Greenwood Village, CO 80111 |
| Ted McGonagle<br>761 Terminal Street<br>Building 1, 2nd FlrLos Angeles, CA 90021 | Trevino, Gabriel Alejandro<br>1458 Clydwood St.<br>Baldwin Park, CA 91706 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                              25                              **F 9013-3.1**

| In re: MERUELO MADDUX PROPERTIES, INC. Debtor(s). | CHAPTER 11 CASE NUMBER 1:09-bk-13356-KT |
|---|---|

Trio's Produce
Seventh Street Produce Market
1312 E 7th St, Box 18
Los Angeles, CA 90021

True Entertainment
2131 Humboldt Street, #352
Los Angeles, CA 90031

TS Kai Enterprises
2640 E Washington Blvd
Suite 21
Los Angeles, CA 90023

TZ International
811 Tracton Ave, #1D
Los Angeles, CA 90013

United Commercial Bank
Loan Servicing
P.O. Box 7670San Francisco, CA 94120

United Pacific Entertainment Inc.
760 S Hill St
Suite 305
Los Angeles, CA 90014

United Pacific Studios
729 E Temple Street
Los Angeles, CA 90012

United States Trustee - SFV
21051 Warner Center Lane, Ste 115
Woodland Hills, CA 91367

Universal Select Produce, Inc.
2640 E Washington Blvd
Suite 4, 5
Los Angeles, CA 90023

U-Save Produce (dba Fresh Pix)
Seventh Street Produce Market
1312 E 7th St, Box 1
Los Angeles, CA 90021

Vahan Chamlian & Anoush Chamlian
c/o Beitchman & Zekian, PC
David P. Beitchman, Esq.
510 West 6th Street, Ste 1220
Los Angeles, CA 90014

Val Myers
303 S Hewitt St
Suite 419
Los Angeles, CA 90013

Valladares, Julio
2837 Country Vista Dr.
Thousand Oaks, CA 91362

Vank Produce / Gulbenk Movsesian
Seventh Street Produce Market
1312 E 7th St
Box 6
Los Angeles, CA 90021

Vartan Koroghlian and
Dzovig Koroghlian
146 East Front Street
Covina, CA 91723

VCC Alameda, LLC
c/o David E. Lazarus, Agent
10801 National Blvd, Ste 608
Los Angeles, CA 90064

Veg Express, LLC
620 Gladys Ave
Los Angeles, CA 90021

Velasco Produce
Seventh Street Produce Market
1312 E 7th St, Box 82
Los Angeles, CA 90021

Velasco, Ramon
1048 W 108th St.
Los Angeles, CA 90044

Vennie
760 S Hill St
Suite 308
Los Angeles, CA 90014

Vera Bros / Salvador Vera &
Alfredo Vera
788 S Alameda St
Suite 11
Los Angeles, CA 90021

Vera Bros Produce
Seventh Street Produce Market
1312 E 7th St, Box 94
Los Angeles, CA 90021

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|

Verizon Wireless
404 Brock Drive
Bloomington, IL 61701

Victor M. Calzada Contreras
11517 Kamloops Street
Sylmar, CA 91342

Victoria Ramirez
1030 E Cesar E Chavez Ave
Los Angeles, CA 90033

Victory Outreach La Puente, Inc.
c/o William C. Bollard
Julander, Brown & Bollard
9110 Irvine Center Drive
Irvine, CA 92618

Wade Whitley
303 S Hewitt St
Suite 320
Los Angeles, CA 90013

Watts, Elbert
1251 Sepulveda Blvd. #150
Torrance, CA 90502

WhiteFence
5333 Westheimer Rd, Ste 1000
Houston, TX 77056

William Morales
303 S Hewitt St
Suite 206
Los Angeles, CA 90013

William Woodcock
303 S Hewitt St
Suite 214
Los Angeles, CA 90013

Wilson, Karen
3555 Keystone Ave. # 106
Los Angeles, CA 90034

Woodland Poultry Operations, Inc.
815 E Temple Street
Los Angeles, CA 90012

Woods, John T.
2390 Century Hill
Los Angeles, CA 90067

Y & L Textiles
836 S Cecilia St
Los Angeles, CA 90014

Yaras Distributors Corporation
Seventh Street Produce Market
1312 E 7th St
Los Angeles, CA 90021

YESCOMM
470 3rd St
Suite 470E
Los Angeles, CA 90013

Yolanda's Produce
788 S. Alameda, Suite 17
Los Angeles, CA 90021

Young
760 S Hill St
Suite 302
Los Angeles, CA 90014

Yuriy Pogorelou
905 E 8th St
Suite 6
Los Angeles, CA 90021

ZamZam Trading, Inc.
2640 E Washington Blvd
Suite 17
Los Angeles, CA 90023

Zavin's Uniforms (Zavin Krikorian)
470 3rd St
Suite 470D
Los Angeles, CA 90013

662-451 DAVID POURBABA
8271 MELROSE AVE., STE 200
L.A., CA 90046-6826

Abiri & Szeto, LLP
620 Newport Center Dr., 11th Floor
Newport Beach, CA  92660

Acco Engineered Systems, Inc.
Attn: Bill Henderson & Ron Falasca
6265 San Fernando Rd.,
Glendale, CA  91201-2214

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

27

F 9013-3.1

| | |
|---|---|
| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |

American Heritage Landscape, LP
7013 Owensmouth Ave.
Canoga Park, CA 91303

American Heritage Landscape, LP
Attn: Angelica Yuson
7945 Deering Avenue
Canoga Park, CA 91304

Angelus Waterproofing & Restoration
Attn: Cindy Martlaro and Richard O. Hehir
13217 Barton Circle
Whittier, CA 90605

Architectural Glass & Alum.
Attn: Dennis Jean
1911 Union Street
Oakland, CA 94607

Architectural Glass & Alum.
Attn: Joanna Lefler
1151 Marina Village Pkwy, Ste 101
Alameda, CA 94501

Architectural Glass and Aluminum Company, Inc.
Wolkin Curran, LLP,
Attn: David F. Myers, Esq.,
555 Montgomery St., Ste. 1100,
San Francisco, CA 94111

ASHA ABDELLA
c/o MICHAEL PORTNER, ESQ.
PORTNER LAW OFFICES
900 WILSHIRE BLVD., #1115
L.A., CA 90017

AT&T Corp.
c/o James Grudus, Esq.
AT&T Services, Inc.
One AT&T Way, Room 3A218
Bedminster, NJ 07921

AT&T
Attn: Commercial Phone Services
c/o CT Corporation
818 W. 7th Street
Los Angeles, CA 90017

AT&T
P.O. Box 78225
Phoenix, AZ 85062

AVILES SECURITY PATROL CO.
1596 Royal Ave.
Simi Valley, CA 93065

Bank of America, N.A.,
Real Estate Managed Assets
c/o Margaret J. Jackson
333 So. Hope St., 11th Floor
L.A., CA 90071

Bapko Metal, Inc.
Attn: Fred Bagatourian, Pres.
838 N. Cypress St.
Orange, CA 92867-6608

Barry S. Glasser
Steckbauer, Wienhart, Jaffe, LLP
333 S. Hope Steet, 36th Floor
Los Angeles, CA 90071

Bel Air Internet
15301 Ventura Blvd., Suite 350
Sherman Oaks, CA 91403

Belinda Meruelo, the Estate of Homer Meruelo,
Arlette Molina, Esq.
5101 Collins Ave.,
Miami Beach, FL 33140

Blake Sign Company, Inc.,
Attn: John Blake, President
11661 Seaboard Circle
Stanton, CA 90680-0000

Buchanan Company
Attn: Melanie Overholt
10116 East Edna Place
Covina, CA 91724

BUDGET UNIFORM RENTAL, INC.
P.O. Box 1368
Gardena, CA 90249

Calex Engineering Co.
Attn: Brock Nievwkoop & Ryan Seltz, Gen. Mgr.
23651 Pine Street
Newhall, CA 91321

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                    28                                    F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|

California Bank & Trust
c/o Daniel Slate
Buchalter, Nemer
1000 Wilshire Blvd., Suite 1500
L.A., CA 90017

Canpartners Realty Holding Co. IV, LLC
Loeb & Loeb, LLP
Attn: Lance Jurich, Esq. & Derrick Talerico, Esq.
10100 Santa Monica Blvd., Ste. 2200
L.A., CA 90067;

Canpartners Realty Holding Co., LLC
Attn: Michael M. Downes and John P. Plaga
c/o Canyon Capital Realty Advisors
2000 Avenue of the Stars, 11th Floor
Los Angeles, CA 90067

Capmark
Jeffer, Mangels, Butler & Marmaro, LLP
Attn: John A. Graham, Esq.
1900 Avenue of the Stars, 7th Fl.
L.A., CA 90067

Cat N Mouse Promotions
4924 Balboa Blvd., Suite 203
Encino, CA 91316

Cathay Bank, A California Banking Corporation
Frandzen Robins Bloom & Csato, L.C.
Attn: Bernard R. Given, Esq.
6500 Wilshire Blvd., 17th Floor
L.A., CA 90048

CBIZ MHM, LLC
ATTN: NANCY WOODS
10476 SANTA MONICA BLVD., SUITE 200
LOS ANGELES, CA 90025

Certified Swimming Pools
Attn: Kari P Shaw
1130 N Hollywood Way
Burbank, CA 91505

Charles M. Salter Associates, Inc.
Attn: Christina L. Myar
130 Sutter Street
San Francisco, CA 94104

Chinatrust Bank, USA
Attn: Steven K. Linkon, Esq.
Routh Crabtree Olsen, P.S.
3535 Factoria Blvd. SE, Ste. 200
Bellevue, WA 98006

CIM Urban RE Fund GP II, LLC, as Successor-in-interest to
Grand Avenue Lofts, LP
Fragner, Seifert Pace & Winograd, LLP
Attn: Terrence R. Pace, Esq.
601 S. Figueroa St., Ste. 2320
L.A., CA 90017-5704

CIT Technology Financing Services
Weltman, Weinberg & Reis, Co.
175 S. Third St., Suite 900
Columbus, OH 43215

CITIBANK SOUTH DAKOTA NA
Attn: Beverly Bozung
4740 121st St.
Urbandale, IA 50323

City of Los Angeles, Office of Finance
Los Angeles City Attorney's Office
Attn: Wendy Loo
200 N. Main St., Suite 920
L.A., CA 90012

Commercial Insurance Bankruptcy Collection
Attn: Michelle A. Levitt, Authorized Representative
175 Water St., 18th Fl
New York, NY 10038

Complete Door Systems
Attn: Toby Svarc
14221 Fern Ave
Chino, CA 91710

Complete Thermal Services, Inc.
Attn: William L. Clements, Pres.
11105 Knott Ave., Suite E
Cypress, CA 90630

CORA A. HEFLEY TR FBO, CORA A. HEFLEY TRUST,
UA 06/12/1992,
12082 MARLOWE DR.,
GARDEN GROVE, CA 92841-3422

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                        29                                        F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
| --- | --- |

COUNTY OF SAN BERNARDINO
OFFICE OF THE TAX COLLECTOR
Attn: Linda Smith, Deputy Tax Collector
172 West Third St., San Bernardino, CA  92415

COX, CASTLE & NICHOLSON, LLP
ATTN: CHARLES E. NONEMAN, ESQ.  & David Lari
2049 CENTURY PARK EAST, 28TH FLOOR
L.A., CA  90067-3284

Craneveyor Corporation
Attn: Dan Kelley
1524 North Potrero Avenue
South El Monte, CA 91733

Craneveyor Corporation
c/o Kathryn T. Anderson
Rutan & Tucker, LLP
611 Anton Blvd., 14th Floor
Costa Mesa, CA  92626

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
INSOLVENCY GROUP 6
300 N. LOS ANGELES ST., M/S 5022
L.A., CA  90012

Department of Water & Power
City of Los Angeles
Attn: B. Mak (Bankruptcy)
Attn: Jesse Alvarez (Bankruptcy)
P.O. Box 51111
L.A. CA  90051-5700

Department of Water & Power
City of Los Angeles
Bankruptcy Desk
Attn: Ms. Tocol
111 N. Hope Street, #732
Los Angeles, CA 90012

Department of Water & Power
Los Angeles
P.O. Box 30808
Los Angeles, CA 90030

Department. of Water & Power
705 West 9th Street
Los Angeles, CA 90015

DINO LEVENTIS TTEE,
DECLARATION OF TRUST DINO LEVENTIS U/A DTD
11/04/1993,
2070 PALMER LN.
GREEN OAKS, IL  60048

DirectTv
Attn: Legal Department
Office of General Counsel
P.O. Box 918
El Segundo, CA 90245

DirectTv
P.O. Box 60036
Los Angeles, CA 9060

DK Mechanical Contractors
Attn: Gary Brubaker and Michael Carruthers
3870 E Eagle Dr
Anaheim, CA 92807

DLA Piper, LLP (US)
c/o Richard M. Kremen
The Barbury Building
6225 Smith Ave.
Baltimore, MD  21209-3600

Dorothy A. Goulden, as Trustee
De Castro, West, Chodorow, Glickfeld & Nass, Inc.
c/o Jerry L. Kay
10960 Wilshire Blvd., Ste. 1400
L.A., CA  90024

Douglas Industrial Supply Co.
619 South Central Ave.
Los Angeles, CA 90021-0000

East West Bank
2090 Huntington Drive, 2nd Floor
San Marino, CA 91108

ELIZABETH B. TAYLOR TRUST, UAD 04/29/86
ELIZABETH B. TAYLOR, TTEE
866 PEMBRIDGE DR.
LAKE FOREST, IL  60045-1200

Employment Development
Bankruptcy Group MIC 92E
P.O. Box 82680
Sacramento, CA 94280

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

30

F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC.                    Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|

Fast Taco #3, Inc.
Law Office of Larry E. Wasserman
Attn: Larry E. Wasserman
12800 Riverside Dr., 3rd Floor
Studio City, CA 91607

FedEx Customer Information Services
Attn: Revenue Recovery/Bankruptcy
3965 Airways Blvd., Module G, 3rd Floor
Memphis, TN 38116

Fine Line Systems
Attn: Christopher C. Chan
1443 West Beverly Blvd.
Montebello, CA 90640

First American Title Insurance Co.
Attn: Fran L. Bryant, Title Officer
550 S. Hope Street, Suite 1950
Los Angeles, CA 90071

Franchise Tax Board
P.O. Box 6428857
Sacramento, CA 94257

Franchise Tax Board,
Bankruptcy Section MS A340
P.O. Box 2952
Sacramento, CA 95812-2952

Funes Architecture
Attn: Manuel Funes, AIA
761 Terminal Street
Los Angeles, CA 90021

Fuscoe Engineering
Attn: John Olivier
16795 Von Karman St., Suite 100
Irvine, CA 92606

Garnet Protective Services & Security
10008 National Blvd., Suite 298
Los Angeles, CA 90034

GeoDesign, Inc.
Attn: Christopher Zadoorian
2121 Towen Centre Place, Ste. 130
Anaheim, CA 92806

Glendon Company
14946 Shoemaker Avenue, Unit N
Santa Fe Springs, CA 90670

Gonsalves & Santucci, Inc. dba Conco
Attn: Rick Parker
5142 Commercial Circle
Concord, CA 94520

Grand Avenue Lofts Homeowners Association
Ervin, Cohen & Jessup, LLP
Attn: Peter F. Jazayeri, Esq.
9401 Wilshire Blvd., Ninth Floor
Beverly Hills, CA 90212

Grand Avenue Lofts, LLC
Fragner, Seifert Pace & Winograd, LLP
Attn: Terrence R. Pace, Esq.
601 S. Figueroa St., Ste. 2320
L.A., CA 90017-5704

Graphic Display
2401 Hermosita Dr.
Glendale, CA 91208

GUARANTEE PEST CONTROL CO., INC.
P.O. Box 27035
L.A., CA 90027

Harris and Ruth Painting
Attn: Mark Heydorff
2107 W. San Bernardino Road
West Covina, CA 91790

Helix Electric Inc.
Attn: Ron Harvell
1980 W. Corporate Way
Anaheim, CA 92801

Helix Electric, Inc.
Attn: Casey Long and Ron Harvell
P.O. Box 85298
San Diego, CA 92186

Helix Electric, Inc.
Solomon Ward Seidenwurm & Smith, LLP,
Attn: Michael D. Breslauer, Esq.,
Yosina Lissebe
401 B Street, Suite 1200,
San Diego, CA 92101

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                    31                              F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC.  Debtor(s). | CHAPTER 11 CASE NUMBER 1:09-bk-13356-KT |
|---|---|

HEROLD JEANPOIS
PO BOX 20889
PHILADELPHIA, PA  19141-0889

HI Teck Consturction
Attn: Sarkis Misirian
14001 Ventura Blvd.
Sherman Oaks, CA 91423

Hirsch Bedner Associates
c/o Jonathan O'Donnell
MBV Law
855 Front Street
San Francisco, CA 94111

Hospitality Procurement Management
P.O. Box 1667
El Segundo, CA 90245

Hugo Rodriguez
Joseph Lavi, Esq.
Lavi & Ebrahimian, LLP
8383 Wilshire Blvd., Suite 840
Beverly Hills, CA  90211

Iacobellis and Associates, Inc.
Attn: Gail Hearsey
11145 Tampa Ave., Suite 15B
Northridge, CA 91326

Imperial Capital Bank
Attn: David Boggs, VP - Client Administration
500 N. Brand Blvd., Ste. 1500
Glendale, CA  91203

Innercity Crime Prevention Group, Inc.
c/o Law Offices of Rosenthal & Associates
Attn: Lisa F. Rosenthal, Esq.
21601 Vanowen St., Ste. 208
Canoga Park, CA  91303

Integrity Sheet Metal
Attn: Larry Shobe
319 Macarthur Way
Upland, CA 91786

Internal Revenue Service
P.O. Box 21126
Philadelphia, PA  19114

Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 21126
Philadelphia, PA 19114

Jennifer L. Braun, Esq.
U.S. Trustee's Office
21051 Warner Center Lane, Suite 115
Woodland Hills, CA 91367

JERALD GREENSTEIN TTEE
JERALD GREENSTEIN FAMILY TRUST, U/A 11/22/89
JG MANAGEMENT CO.
5743 CORSA AVE., STE. 200
WESTLAKE VILLAGE, CA  91362-7312

Jerid D. Bartow
716 S. Los Angeles Street, #307
Los Angeles, CA 90014

John Charles Maddux
761 Terminal St, Building 1, Second Fl,
Los Angeles, CA 90021-0000

Jose Barretto
Joseph Lavi, Esq.
Lavi & Ebrahimian, LLP
8383 Wilshire Blvd., Suite 840
Beverly Hills, CA  90211

KCS West Inc.
Attn: Larry Altwater and Gene Uwabo
901 Corporate Center Drive, 3rd Floor
Monterey Park, CA 91754

KCS West, Inc.
Allen Matkins, et al.,
Attn: William H. Huckins, Esq.
Three Embarcadero Center, 12th Fl.
San Francisco, CA  94111-4015

Kennedy Funding, Inc.
Ervin Cohen & Jessup, LLP
c/o Howard I. Camhi, Esq.
9401 Wilshire Blvd., 9th  Fl.
Beverly Hills, CA  90212-2974

Kirman Plumbing Company
Attn: Sam J. DeFelice, V.P.
794 Merchant St.
L.A., CA  90021

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC.  Debtor(s). | CHAPTER 11  CASE NUMBER 1:09-bk-13356-KT |
|---|---|

KMI Associates
Attn: Kelly Mcarthur Ingalls
1613 E. Glenoaks Blvd., Suite C
Glendale, CA 91206

L.A. COUNTY TREASURER & TAX COLLECTOR
P.O. BOX 54110
LOS ANGELES, CA 90054-0110

L.P. Carreras & Associates, Inc.
9550 Firestone Bl., Ste. 204
Downey, CA 90241

Landegger, Baron & Lavenant
c/o Allan D. Server, Esq.
Law Offices of Allen D. Server
16633 Ventura Blvd., Ste 800
Encino, CA 91436

Legacy Partners Residential
Attn: Scott Morrison
5141 California Ave., Suite 100
Irvine, CA 92617

Legendary Investors Group No. 1, LLC
Pachulski Stang Ziehl & Jones, LLP
Attn: James L. Stang, Esq. & Iain A.W. Nasatir, Esq.
10100 Santa Monica Blvd., Suite 1100
Los Angeles, CA 90067-4100

Lerch Bates and Assoc. Inc.
Attn: D. Orion Pepin
2529 Foothill Blvd., Suite 206
La Crescenta, CA 91214

Lerch Bates, Inc.
Attn: Accounting Mgr.
8089 S. Lincoln St., Ste. 300
Littleton, CO 80122

Lord Securities Corp.
84 Wall Street, 27th Floor
New York, NY 10005

Los Angeles County Metropolitan Transportation Authority
c/o Brian M. Hoffstadt, Esq.
Jones Day
555 S. Flower St., 50th Fl.
L.A., CA 90071

Los Angeles County Treasurer and
Tax Collector
Attn: Man-Ling Kuo, Tax Service Clerk
P.O. Box 54110
Los Angeles, CA 90054

Macrolease Corporation
1 West Ames Court, Suite 101
Plainview, NY 11803

Magnusson Klemencic Associates, Inc.
Attn: William Christopher & Donald W. Davies
1301 Fifth Ave., Ste 3200
Seattle, WA 98101-2699

MANATT, PHELPS & PHILLIPS, LLP.
11355 W. Olympic Blvd.
L.A., CA 90064

MARK EDWARD BUCHMAN TTEE
THE MARK E. BUCHMAN LIVING TRUST, U/A DTD
01/27/2000
225 DELFERN DR.
L.A., CA 90077-3544

Martin Brothers Marcowall, Inc.
Attn: Robert Klugh and Ana Tinajero
17104 S Figueroa St
Gardena, CA 90247

Masonry Technology Inc.
Attn: Ray Alva
14340 Elsworth Street
Moreno Valley, CA 92553

Mayer Hoffman McCann P.C.
Robert A. Weinberg, Esq.
Law Offices of Robert a. Weinberg
18034 Ventura Bl vd., #511
Encino, CA 91316

MBV Law, LLP
c/o Jonathan S. O'Donnell, Esq.
855 Front St
San Francisco, CA 94111

McKendry Door Sales
Attn: Steve McKendry
16026 Carmentia Road
Cerritos, CA 90703

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| | |
|---|---|
| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |

Melroy Co., Inc.
2813 W. 190th St.
Redondo Beach, CA 90278

Merritt and Harris Inc.
90 John Street
New York, NY 10038

Meruelo Pomona, LLC
Attn: Richard Meruelo
761 Terminal St., L.A., CA 90021

Midwest Roofing
Attn: Mark Philpott
1305 W. 132nd Street
Gardena, CA 90247

Mike Martinez
1229 S. Hill St.
L..A., CA 90015

MIRCOM ENGINEERED SYSTEMS
3633 W. MacArthur Blvd., Suite 406
Santa Ana, CA 92704

Mirrors, Showers & Wardrobes
Attn: Kathleen R Peffer
26121 Avenue Hall
Valencia, CA 92355

Mitsubishi Electric & Electronics, USA, Inc
Attn: Michael Corbo and Adam Stolen
5665 Plaza Drive
Cypress, CA 90630

Mr Crane, Inc
Attn: Julie Woods
647 N Hariton St
Orange, CA 92868

Mr. Crane, Inc
Rus, Miliband & Smith, APC
2211 Michelson Drive, 7th Floor
Irvine, CA 92612

Musica Latina, Inc.
c/o Sergio Dovarro
1119 So. Olive St.
L.A., CA 90015

MV PUBLIC TRANSPORTATION, INC.
Attn: Daniel Lee
2024 College St.,
Elk Horn, IA 51531

Natividad Gonzales
Joseph Lavi, Esq.
Lavi & Ebrahimian, LLP
8383 Wilshire Blvd., Suite 840
Beverly Hills, CA 90211

Neufeld Law Group
Attn: Gaelle H. Grainek, Esq.
360 E. 2nd St., Ste. 703
L.A., CA 90012

Oliver, Sandifer & Murphy, P.C.
Attn: Connie C. Sandifer, Principal
281 S. Figueroa St., 2nd Fl.
L.A., CA 90012-2501

OTIS ELEVATOR COMPANY
Attn: Treasury Services T. Wiafe,
3rd Fl, 1 Farm Springs,
Farmington, CT 06032

Pacific Commerce Bank
Mel Aranoff, Esq.
Horgan, Rosen, Beckham & Coren, LLP
23975 Park Sorrento, Suite 200
Calabasas, CA 91302

Pacific Pride
Attn: Christine Chow
2738 Poterro Ave
El Monte, CA 91731

Pacific Stair
Attn: Tracy Goettsh, Project Manager
8690 Stairway N.E.
Salem, OR 97305

Pacific Stair Company
Attn: Tim Bradley
851 South Western Avenue
Anaheim, CA 92804

Palmier, Tyler, Wiener, Wilhelm & Waldron, LLP
Attn: Don Fisher, Esq.
2603 Main St., Suite 1300
Irvine, CA 92614

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

34

F 9013-3.1

| | |
|---|---|
| In re: MERUELO MADDUX PROPERTIES, INC.<br><br>Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |

PGA Media
Attn: Peter Almqvist
6205 Hill Ave.
Whittier, CA 90601

PITNEY BOWES GLOBAL FINANCIAL SERVICES
PITNEY BOWES, INC.,
ATTN: RECOVERY DEPT.
27 WATERVIEW DR.
SHELTON, CT 06484-4361

PNL Pomona
c/o Hagan & Associates
110 E. Wilshire Ave., Ste. 405
Fullerton, CA 92832

PSOMAS
Attn: Frederick Mueller
555 S. Flower Street, Suite 440
Los Angeles, CA 90071

Rhonda Slavik
1245 Potrero Avenue
San Francisco, CA 94110

Richard Meruelo
Levene, Neale, Bender, Rankin & Brill, LLP
Attn: Martin J. Brill, Esq., and Jacqueline L. Rodriguez
Esq.
10250 Constellation Blvd., Ste. 1700.
L.A., CA 90067

ROBERT A. HENSON
2437 BEVERLY
SANTA MONICA, CA 90405

ROBERT BORDASH
47 WHIPPOORWILL XING,
ARMONK, NY 10504-1032

ROBERT S. FINLEY
1289 WILLOW SPRINGS RD.
OSHKOSH, WI 54904-7655

Rolf Jenson and Assoc. Inc.
Attn: Tony Blackburn
1 Pointe Drive, Suite 210
Brea, CA 92821

Roman Rodriguez
Joseph Lavi, Esq.
Lavi & Ebrahimian, LLP
8383 Wilshire Blvd., Suite 840
Beverly Hills, CA 90211

ROOFCORP OF CA, INC.
2130 S. Dupont Dr.,
Anaheim, CA 92806

RoofCorp of CA, Inc.
GREEN & CAMPBELL, LLP
1777 E. Los Angeles Ave., Ste 201
Simi Valley, CA 93065

S&S Rent-a-Fence
Attn: Robin Goebel
10232 Glenoaks Blvd.
Pacoima, CA 91331

S&S Rent-A-Fence
Attn: Susan Miller
24097 Anza Drive
Valencia, CA 91355

SAFE-T-WALK INC.
Attn: David Creek
1536 West 25th Street, Suite 118
San Pedro, CA 90732

Sam Hall Kaplan
29061 Cliffside Dr.
Malibu, CA 90265

Sapa Profiles, Inc
Attn: Steven Watkins
7320 NE 55th St
Portland, OR 97218

SBC GLOBAL SERVICES, INC.
c/o James Grudus, Esq.
AT&T Services, Inc.
One AT&T Way, Room 3A218
Bedminster, NJ 07921

SCOTTRADE INC CUST FBO-PEYTON
LARRY L. PEYTON ROTH IRA
918 ROBBINS ST.
SAC CITY, IA 50583-2132

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: MERUELO MADDUX PROPERTIES, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

SCOTTRADE INC CUST FBO-WASSNER
KENNETH B WASSNER ROLLOVER IRA
27835 PERALES
MISSION VIEJO, CA  92692-2525

SCS Flooring Systems
Attn: John Diesenbruch and Geoff Gordon
6330 San Vicente Blvd, #110
Los Angeles, CA 90048

Securities Exchange Commission
Los Angeles Regional Office
Attn: Sandra W. Lavigna
5670 Wilshire Blvd., 11th Floor
Los Angeles, CA 90036

Seeley Brothers
Attn: Michele M Walthers and Phil Norys
1400 Moonstone
Brea, CA 92821

Skymaster, Inc.
Attn: Ray Dominice
17837 Maclaren
City of Industry, CA 91744

Snell & Wilmer
Attn: David E. Leta
15 W. South Temple, Ste. 1200
Salt Lake City, UT  84101-1547

Southern California Gas Company
Mass Markets Credit & Collections
The Gas Company
PO Box 30337
L.A., CA 90030-0337

Southern California Institute of Architecture
Allen Matkins Leck Gamble Mallory & Natsis LLP
Attn: Michael S. Greger, Esq. & James A. Timko, Esq.
1900 Main St., 5th Fl.
Irvine, CA 92614-7321

Stanford Group, L.P.
Michael H. Raichelson
Law Offices of Michael H. Raichelson
6400 Canoga Ave., Suite 352
Woodland Hills, CA  91367

State of California
State Board of Equalization
Special Operations Branch, MIC:55
P.O. Box 942879
Sacramento, CA  94279-0055

Steve Procter, CFO
EDI Architecture, Inc.
2800 Post Oak Blvd., Ste 3800
Houston, TX  77056

STRATEX SOLUTIONS, INC.
1938 N. BATAVIA, #E
ORANGE, CA  92865

Subconscious Productions Inc.
1201 5th Street
Los Angeles, CA 90021

The Gas Company
Attn: Leiton Hashimoto
555 W. 5th Street, Suite 1400
Los Angeles, CA 90013

The Gas Company
P.O. Box C
Monterey Park, CA 91756

The Los Angeles Wholesale Produce Market, LLC,
1601 E. Olympic Blvd., Suite 360,
L.A., CA  90021

The Siess Companies, Inc.
dba Complete Door Systems
Attn: Curtiss D. Bonneville
929 N. Grand Ave.
Covina, CA 91724

The Surveillance Protection & Investigations Group, Inc.
dba The SP&I Group, Inc.
8440 Maple Pl., Ste 108
Rancho Cucamonga, CA  91730

The Union Restaurant & Lounge, LLC
Jeffrey S. Shinbrot, Esq.,
Jeffrey S. Shinbrot, APLC
8200 Wilshire Blvd., #400
Beverly Hills, CA  90211

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

36

F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC.  Debtor(s). | CHAPTER 11<br>CASE NUMBER 1:09-bk-13356-KT |
|---|---|

Time Warner Cable
Attn: Gregg Drake
550 Continental Blvd., Suite 250
El Segundo, CA 90245

Time Warner Cable
P.O. Box 60074
City of Industry, CA 91716

Tirso Del Junco, M.D.
Freeman, Freeman & Smiley, LLP
c/o Joseph Mudd, Esq.
1920 Main St.
Irvine, CA 92614

Traffic Communications Inc.
Attn: Ron Mcmillion
711 S. Olive Street, No. 403
Los Angels, CA 90014

Traffic Management Inv.
Attn: David Graham
2435 Lemon Avenue
Signal Hill, CA 90755

United Commercial Bank
Attn: M. Watson
555 Montgomery Street, 4th Floor
San Francisco, CA 94111

United Commercial Bank
Elmer Dean Martin, III, A Professional Corp.
Attn: Elmer Dean Martin, III
P.O. Box 4670
Diamond Bar, CA 91765

Universal Appliances
Attn: Long Trinh
12050 Ventura Blvd.
Studio City, CA 91604

US Bancorp Business Equipment Finance Group
Attn: Corporate Attorney
1310 Madrid St., Suite 100
Marshall, MN 56258

Vahan Chamilian
Beitchman & Zeklan, PC
16130 Ventura Blvd., Suite 570
Encino, CA 91436

Valley Waterproofing
Attn: Maureen Mahoney
825 Cinc Center Drive 6
Santa Clara, CA 95050

Verizon Wireless
P.O. Box 3397
Bloomington, IL 61702

VICTORY OUTREACH LA PUENTE, INC.
WILLIAM C. BOLLARD, ESQ.
JULANDER, BROWN & BOLLARD
9110 IRVINE CENTER DRIVE
IRVINE, CA 92618

Warner Constructors
Attn: John Helms
6333 San Fernando Road
Glendale, CA 91201

Warner Constructors, Inc.
c/o Daniel J. McCarthy, Esq.
Hill, Farrer & Burrill, LLP
300 S. Grand, 37th Floor
Los Angeles, CA 90071

WB Studio Enterprises Inc.
1201 W. 5th Street, Suite F-160
Los Angeles, CA 90017

Woodland Farms, Inc.
Bose McKinney & Evans, LLP
c/o James E. Carlberg,
111 Monument Circle, Ste. 2700
Indianapolis, IN 46204

XL Fire Protection
Attn. Linda Evans and Tom Dickson
3022 N. Hesperian Way
Santa Ana, CA 92706

Yoshiake Murakami, individually and as Trustee
c/o Duane Kumagai
Rutter Hobbs & Davidoff, Inc.
1901 Ave. of the Stars, Ste. 1700,
L.A., CA 90067

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                    37                    F 9013-3.1

| In re: MERUELO MADDUX PROPERTIES, INC. | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

**II. SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):

On <u>December 3, 2009</u> I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.*

Served Via U.S. Mail

**(ALL CREDITORS & INTERESTED PARTIES FOR MERUELO MADDUX – 845 S. FLOWER STREET, LLC)**

American Heritage Landscape, LP
Attn: Angelica Yuson
7945 Deering Avenue
Canoga Park, CA 91304

SCS Flooring Systems
Attn: John Diesenbruch and Geoff Gordon
6330 San Vicente Blvd, #110
Los Angeles, CA 90048

Martin Brothers Marcowall, Inc.
Attn: Robert Klugh and Ana Tinajero
17104 S Figueroa St
Gardena, CA 90247

DK Mechanical Contractors
Attn: Gary Brubaker
3870 E Eagle Dr
Anaheim, CA 92807

ACCO Engineered Systems
Attn: Ron Falasca
6265 San Fernando Road
Glendale, CA 92102

Architectural Glass & Alum.
Attn: Joanna Lefler
1151 Marina Village Pkwy, Ste 101
Alameda, CA 94501

Architectural Glass & Alum.
Attn: David F. Myers, Esq.
Wolkin Curran, LLP
555 Montgomery Street, Suite 1100
San Francisco, CA 94111

Architectural Glass & alum.
Attn: Dennis Jean
1911 Union Street
Oakland, CA 94607

Helix Electric, Inc.
Attn: Casey Long and Ron Harvell
P.O. Box 85298
San Diego, CA 92186

KCS West, Inc
c/o William W. Huckins, Esq.
Allen Matkins
Three Embarcadero Center, 12th Floor
San Francisco, CA 94111

Mitsubishi Electric & Electronics, USA, Inc
Attn: Michael Corbo and Adam Stolen
5665 Plaza Drive
Cypress, CA 90630

XL Fire Protection
Attn: Linda Evans and Tom Dickson
3022 N. Hesperian Way
Santa Ana, CA 92706

Complete Door Systems
Attn: Toby Svarc
14221 Fern Ave
Chino, CA 91710

Harris and Ruth Painting
Attn: Mark Heydorff
2107 W. San Bernardino Road
West Covina, CA 91790

Seeley Brothers
Attn: Michele M Walthers and Phil Norys
1400 Moonstone
Brea, CA 92821

McKendry Door Sales
Attn: Steve McKendry
16026 Carmentia Road
Cerritos, CA 90703

Certified Swimming Pools
Attn: Kari P Shaw
1130 N Hollywood Way
Burbank, CA 91505

Mr Crane, Inc
Attn: Julie Woods
647 N Hariton St
Orange, CA 92868

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1