| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|-------|----------------------|----------------------|-----------|
|  |  |  | Principal Obligor on payment obligations under Plan are uncured for 15 days. Guarantor must proceed against real property collateral first. Guaranty claim reduced by payments received on principal obligation and the purchase price received at foreclosure sale for collateral or fair market value, whichever is greater. See Common Unsecured Guaranty Claim Treatment and Plan for full description of treatment. |
| 1C-3 | General Unsecured Claims - $8,876,128 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 1E | Equity Interests | Impaired. | Cancelled. No Recovery on Equity Interests. |
| 2. | Meruelo Maddux Properties L.P. | | |
| 2C-1 | General Unsecured Claims – Convenience Class - $2,737.40 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 2C-2 | Unsecured Guaranty Claims - $42,133,380 | Impaired. | Guaranties deemed contingent as of Effective Date and deemed to guaranty amended obligation of Principal Obligor under Plan. Guarantor enjoined from enforcement until default by Principal Obligor on payment obligations under Plan are uncured for 15 days. Guarantor must proceed against real property collateral first. Guaranty claim reduced by payments received on principal obligation and the purchase price received at foreclosure sale for collateral or fair market value, whichever is greater. See Common Unsecured Guaranty |

-83-

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | Claim Treatment and Plan for full description of treatment. |
| 2C-3 | General Unsecured Claims - $10,278,959 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 2D | Intercompany Claims - $452,881,601 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 2E | Equity Interests of MMPI (99.6%) and Holders of LTIP Units (0.4%) | Impaired. | LTIP units cancelled. MMPLP merged into MMPI |
| 3. | MMP Ventures LLC | | |
| 3C | General Unsecured Claims - $652 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 3D | Intercompany Claims - $2,509 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 3E | Equity Interests of MMPLP (100%) | Unimpaired. | Holders retain their interests. |
| 4. | Meruelo Maddux Construction, Inc. | | |
| 4C-1 | General Unsecured Claims – Convenience Class - $672 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 4C-2 | General Unsecured Claims - $652 | Unimpaired. | Paid in full at Effective Date. |
| 4D | Intercompany Claims - $10,588 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 4E | Equity Interests of MMPLP (100%) | Unimpaired. | Holders retain their interests. |
| 5. | Meruelo Maddux Management LLC | | |

-84-

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 5B | Priority Wage Claims - $151,247.11 | Unimpaired. | Paid in full. 50% paid on Effective date and 50% plus interest at 1.0% paid on 1st Anniversary of Effective Date. |
| 5C – 1 | General Unsecured Claims – Convenience Class - $24 | Unimpaired. | Claims of $500 or Less Paid in Full on Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 5C - 2 | General Unsecured Claims - $652 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 5D | Intercompany Claims - $4,296,137 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 5E | Equity Interests of MMPLP (99%) and MMCI (1%) | Unimpaired. | Holders retain their interests. |
| 6. | Meruelo Maddux – 555 Central Avenue LLC | | |
| 6C | General Unsecured Claims - $10,102 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 6D | Intercompany Claims - $1,999,388 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 6E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 7. | Merco Group – Overland Terminal LLC | | |
| 7C | General Unsecured Claims - $132,750 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 7D | Intercompany Claims - $1,093,202 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 7E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 8. National Cold Storage LLC | | | |
| 8C-1 | General Unsecured Claims – Convenience Class - $212 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 8C-2 | General Unsecured Claims – $4,545 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 8E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 9. Wall Street Market LLC | | | |
| 9C-1 | General Unsecured Claims – Convenience Class - $1,118.75 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 9C-2 | General Unsecured Claims - $2,092 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 9D | Intercompany Claims - $3,536,086 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 9E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests |
| 10. Meruelo Maddux Properties – 1009 N. Citrus Avenue, Covina, LLC | | | |
| 10A | Los Angeles County Secured Tax Claim - $105,050 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending |

-86-

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 10C-1 | General Unsecured Claims – Convenience Class - $525 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 10C-2 | General Unsecured Claims - $15,357 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 10D | Intercompany Claims - $6,630,774 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 10E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 11. | Meruelo Maddux – 230 W. Avenue 26 LLC | | |
| 11A | Los Angeles County Secured Tax Claim - $145,691 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 11C-1 | Unsecured Claims – Tenant Security Deposits - $29,163 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 11C-2 | General Unsecured Claims – Convenience Class - $1,321 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 11C-3 | General Unsecured Claims - $3,952 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of |

-87-

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | treatment. |
| 11D | Intercompany Claims - $6,414,500 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 11E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 12. | Meruelo Maddux Properties – 306-330 N. Avenue 21 LLC | | |
| 12A | Los Angeles County Secured Tax Claim - $99,745 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 12C-1 | Unsecured Claims – Tenant Security Deposits - $14,825 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 12C-2 | General Unsecured Claims – Convenience class - $597 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 12C-3 | General Unsecured Claims - $14,882 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 12D | Intercompany Claims - $3,569,603 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 12E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 13. | Meruelo Maddux – 817-825 S. Hill Street LLC | | |
| 13A | Los Angeles County Secured Tax Claim – $308,911 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 13C-1 | General Unsecured Claims – Convenience Class - $350 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See |

347973.01 [XP]   25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 13C-2 | General Unsecured Claims - $1,583 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 13D | Intercompany Claims - $16,377,573 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 13E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 14. | Meruelo Maddux – 1000 E. Cesar Chavez LLC | | |
| 14A | Los Angeles County Secured Tax Claim - $149,238 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 14C-1 | Unsecured Claims – Tenant Security Deposits - $3,100 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 14C-2 | General Unsecured Claims – Convenience Class - $705 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 14C-3 | General Unsecured Claims - $6,727 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 14D | Intercompany Claims - $6,804,902 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 14E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 15. | Meruelo Maddux Properties – 1060 N. Vignes LLC | | |
| 15A | Los Angeles County Secured Tax Claim - $102,597 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 15C-1 | General Unsecured Claims – Convenience Class - $705 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 15C-2 | General Unsecured Claims - $71,044 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 15D | Intercompany Claims - $6,549,824 | Unimpaired | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 15E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 16. | Meruelo Maddux – 2415 E. Washington Boulevard LLC | | |
| 16A | Los Angeles County Secured Tax Claim - $56,806 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 16C-1 | General Unsecured Claims – Convenience Class - $175 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 16C-2 | General Unsecured Claims - $1,825 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common |

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | Unsecured Claim Treatment and Plan for full description of treatment. |
| 16D | Intercompany Claims - $2,220,879 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 16E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 17. | Meruelo Maddux – 5500 Flotilla Street LLC | | |
| 17C | General Unsecured Claims - $652 | Unimpaired. | Paid in full at Effective Date. |
| 17D | Intercompany Claims - $611,663 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 17E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 18. | Meruelo Maddux Properties – 12385 San Fernando Road LLC | | |
| 18A | Los Angeles County Secured Tax Claim - $188,316 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 18C-1 | General Unsecured Claims – Convenience Class - $350 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 18C-2 | General Unsecured Claims - $652 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 18D | Intercompany Claims - $8,997,401 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 18E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 19. | Merco Group – 146 E. Front Street LLC | | |

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 19C-1 | General Unsecured Claims – Convenience Class - $2,737 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 19C-2 | General Unsecured Claims - $652 | Unimpaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 19D | Intercompany Claims - $2,243,787 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 19E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 20.   Merco Group – 801 E. 7th Street LLC | | | |
| 20A | Los Angeles County Secured Tax Claim - $12,647 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 20C | General Unsecured Claims - $2,652 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 20D | Intercompany Claims - $1,346,512 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 20E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 21.   Merco Group – 1211 E. Washington Boulevard LLC | | | |
| 21A-1 | Los Angeles County Secured Tax Claim - $219,066 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. |

-92-

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 21A-2 | RoofCorp of CA, Inc. - $37,500 | Impaired. | Paid in full with 50% of claim paid on Effective Date and 50% of Claim, plus interest from the Effective Date at 3.5% on the 1st anniversary of the Effective Date. |
| 21C-1 | Unsecured Claims – Tenant Security Deposits - $50,631 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 21C-2 | General Unsecured Claims – Convenience Class - $260 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 21C-3 | General Unsecured Claims - $31,231 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 21D | Intercompany Claims - $9,122,302 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 21E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 22. Merco Group – 1308 S. Orchard LLC | | | |
| 22A | Los Angeles County Secured Tax Claim - $32,588 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 22C | General Unsecured Claims - $4,322 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 22D | Intercompany Claims - $1,346,512 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 22E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 23. | Merco Group – 2040 Camfield Avenue LLC | | |
| 23C | General Unsecured Claims - $652 | Unimpaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 23D | Intercompany Claims - $5,163,790 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 23E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 24. | Merco Group – Ceres Street Produce LLC | | |
| 24A | Los Angeles County Secured Tax Claim - $58,261 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 24C-1 | General Unsecured Claims – Convenience Class - $121 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 24C-2 | General Unsecured Claims - $2,407 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 24D | Intercompany Claims - $2,772,264 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 24E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |

347973.01 [XP] 25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 25. | Meruelo Baldwin Park LLC | | |
| 25A | Los Angeles County Secured Tax Claim - $179,413 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 25C-1 | Unsecured Claims – Tenant Security Deposits - $3,000 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 25C-2 | General Unsecured Claims – Convenience Class - $213 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 25C-3 | General Unsecured Claims - $4,082 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 25D | Intercompany Claims - $8,847,699 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 25E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 26. | Santa Fe & Washington Market LLC | | |
| 26A | Los Angeles County Secured Tax Claim - $53,254 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 26C-1 | Unsecured Claims – Tenant Security Deposits - $42,250 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 26C-2 | General Unsecured Claims – Convenience Class - $251 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 26C-3 | General Unsecured Claims - $4,591 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 26D | Intercompany Claims - $4,879,642 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 26E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 27. | Merco Group – 5707 S. Alameda LLC | | |
| 27A | Los Angeles County Secured Tax Claim - $100,206 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 27C-1 | Unsecured Claims – Tenant Security Deposits - $7,094 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 27C-2 | General Unsecured Claims – Convenience Class - $718 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 27C-3 | General Unsecured Claims - $16,673 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 27D | Intercompany Claims - $4,859,886 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 27E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 28. | Meruelo Maddux – 3rd and Omar Street LLC | | |
| 28A-1 | Los Angeles County Secured Tax Claim - | Impaired. | Creditor receives quarterly payments of Allowed Amount |

-96-

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | $108,383 | | of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014.  See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 28A-2 | Legendary Secured Claim - $2,559,658 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term.  Loan documents are modified as provided in the Plan. Creditor retains its Lien on its collateral.  See Common Secured Lender Treatment and Plan for full description of treatment. |
| 28C-1 | Unsecured Claims – Tenant Security Deposits - $8,500 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 28C-2 | General Unsecured Claims – Convenience Class - $954 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date.  See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 28C-3 | General Unsecured Claims - $2,772 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date.  See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 28D | Intercompany Claims - $3,416,741 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 28E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 29.    Meruelo Maddux – 336 W. 11th Street LLC | | | |
| 29A-1 | Los Angeles County Secured Tax Claim - $171,808 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014.  See Common Secured Tax |

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | Claim Treatment and Plan for full description of treatment. |
| 29A-2 | Grand Avenue Lofts, HOA Secured Claim - $270,000 | Impaired | Claim is disputed. To the extent allowed, Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan See Common Secured Lender Treatment and Plan for full description of treatment. |
| 29A-3 | Grand Avenue Lofts, LLC / CIM Urban RE Fund GP II, LLC Secured Claim – 0 | Impaired. | Same as 29A-2 immediately above. |
| 29A-4 | Legendary Secured Claim - a pledge of the Debtor's Real Property to secure the obligations of 620 Gladys Avenue, LLC (see Class 46A-2 below). | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 29C-1 | General Unsecured Claims - Convenience Class $400 | Impaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 29C-2 | General Unsecured Claims - $40,902 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 29D | Intercompany Claims - $10,554,921 | Unimpaired. | Creditors retain their claims and all rights, interests and |

-98-

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | obligations related thereto. |
| 29E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 30. Meruelo Maddux – 420 Boyd Street LLC | | | |
| 30A-1 | Los Angeles County Secured Tax Claim - $236,813 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 30A-2 | Legendary Secured Claim - $5,950,000 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 30C-1 | Unsecured Claims – Tenant Security Deposits - $33,053 | Unimpaired. | Creditors' legal, equitable and contractual rights are Reinstated. |
| 30C-2 | General Unsecured Claims – Convenience Class - $1,465 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 30C-3 | General Unsecured Claims - $31,296 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 30D | Intercompany Claims - $2,607,940 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 30E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 31. | Meruelo Maddux – 500 Mateo Street LLC | | |
| 31C-1 | General Unsecured Claims - Convenience Class $255 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date.  See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 31C-2 | General Unsecured Claims - $1,657 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date.  See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 31D | Intercompany Claims - $1,968,955 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 31E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 32. | Meruelo Maddux Properties – 760 S. Hill Street LLC | | |
| 32A-1 | Los Angeles County Secured Tax Claim - $218,583 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014.  See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 32A-2 | Bank of America Secured Claim - $28,108,094 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term.  Loan documents are modified as provided in the Plan Creditor retains its lien on its collateral.  See Common Secured Lender Treatment and Plan for full description of treatment. |
| 32B | Priority Wage Claims - $14,223 | Impaired. | Paid in full.  50% of claim paid on Effective Date and 50% of claim plus interest at 1% per annum paid on 1st anniversary of Effective Date. |

10C

-100-

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 32C-1 | Unsecured Claims – Tenant Security Deposits $72,089 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 32C-2 | General Unsecured Claims – Convenience Class - $1,936 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 32C-3 | General Unsecured Claims - $484,844 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 32D | Intercompany Claims - $25,543,339 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 32E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 33.   788 S. Alameda LLC | | | |
| 33A-1 | Los Angeles County Secured Tax Claim - $81,283 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 33A-2 | California Bank & Trust Secured Claim - $7,153,799 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 33B | Priority Wage Claims - $1,382 | Impaired. | Paid in full. 50% of claim paid on Effective Date and 50% of claim plus interest at 1% per annum paid on 1st anniversary |

-101-

-101-

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | of Effective Date. |
| 33C-1 | Unsecured Claims – Tenant Security Deposits - $116,130 | Unimpaired. | Creditors' legal, equitable and contractual rights are Reinstated. |
| 33C-2 | General Unsecured Claims – Convenience Class - $2,058 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date.  See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 33C-3 | General Unsecured Claims - $53,881 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date.  See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 33D | Intercompany Claims - $1,485,597 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 33E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 34.    905 8th Street LLC | | | |
| 34A-1 | Los Angeles County Secured Tax Claim - $75,205 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014.  See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 34A-2 | The Stanford Group LP Secured Claim - $1,950,000 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term.  Loan documents are modified as provided in the Plan.  Creditor retains its lien on its collateral.  See Common Secured Lender Treatment and Plan for full description of treatment. |
| 34C-1 | Unsecured Claims – Tenant Security Deposits - $5,875 | Unimpaired. | Creditors' legal, equitable and contractual rights are Reinstated. |

102

-102-

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 34C-2 | General Unsecured Claims - Convenience Class $300 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 34C-3 | General Unsecured Claims - $6,161 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 34D | Intercompany Claims - $2,814,172 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 34E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 35.   Meruelo Maddux – 915-949 S. Hill Street LLC | | | |
| 35A-1 | Los Angeles County Secured Tax Claim - $262,861 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 35A-2 | Imperial Capital Bank Secured Claim - $9,007,827 | Impaired. | Claim paid pursuant to Settlement with Creditor. See Section III.C.35.b of Plan for full description of treatment. |
| 35C-1 | General Unsecured Claims – Convenience Class - $674 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 35C-2 | General Unsecured Claims - $2,652 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 35D | Intercompany Claims - $17,716,678 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |

103

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 35E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 36. Alameda Produce Market LLC | | | |
| 36A-1-a | Los Angeles County Secured Tax Claim re Alameda Produce Market Encumbered Real Property - $342,629 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 36A-1-b | Los Angeles County Secured Tax Claim re Alameda Produce Market Unencumbered Real Property - $33,551 | Impaired. | Same as 36A-1-a immediately above. |
| 36A-2 | Cathay Bank Secured Claim - $48,815,711 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 36A-3 | Cathay Bank Secured Claim - $9,848,944 | Impaired. | Same as section 36A-2 immediately above. |
| 36B | Priority Wage Claims - $23,169 | Impaired. | Paid in full. 50% of claim paid on Effective Date and 50% of claim plus interest at 1% per annum paid on 1st anniversary of Effective Date. |
| 36C-1 | Unsecured Claims – Tenant Security Deposits - $311,019 | Unimpaired. | Creditors' legal, equitable and contractual rights are Reinstated. |
| 36C-2 | General Unsecured Claims – Convenience Class - $1,522 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 36C-3 | General Unsecured Claims - $577,555 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by |

104

-104-

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | 50% and receive payment in full of reduced amount 30 Days after Effective Date.  See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 36E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 37.     Merco Group – 1500 Griffith Avenue LLC | | | |
| 37A-1-a | Los Angeles County Secured Tax Claim re 1500 Griffith - $93,763 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014.  See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 37A-1-b | Los Angeles County Secured Tax Claim re 1510 Griffith Avenue - $67,271 | Impaired. | Same as 37A-1-a immediately above. |
| 37A-2 | Legendary Secured Claim - $6,396,500 – joint and several obligation with 4th Street Center, LLC, and also secured by the 4th Street Center Real Property (see Class 44A-2 below). | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term.  Loan documents are modified as provided in the Plan.  Creditor retains its lien collateral.  See Common Secured Lender Treatment and Plan for full description of treatment. |
| 37A-3 | Murakami Secured Claim - $2,945,000 | Impaired. | Claim paid pursuant to Settlement with Creditor.  See Section III.C.37.c of Plan for full description of treatment. |
| 37C-1 | Unsecured Claims – Tenant Security Deposits - $58,830 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 37C-2 | General Unsecured Claims - $2,452 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date.  See Common Unsecured Claim Treatment and |

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | Plan for full description of treatment. |
| 37D | Intercompany Claims - $5,508,367 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 37E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 38. | Meruelo Maddux Properties – 1919 Vineburn Street LLC | | |
| 38A-1 | Los Angeles County Secured Tax Claim - $117,849 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 38A-2 | Imperial Capital Bank Secured Claim - $5,468,543 | Impaired. | Claim paid pursuant to Settlement with Creditor. See Section III.C.38.b of Plan for full description of treatment. |
| 38C-1 | Unsecured Claims – Tenant Security Deposits - $42,210 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 38C-2 | General Unsecured Claims - Convenience Class $275 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 38C-3 | General Unsecured Claims - $2,652 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 38D | Intercompany Claims - $3,035,648 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 38E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 39. | Meruelo Maddux Properties – 2131 Humboldt Street LLC | | |
| 39A-1-a | Los Angeles County Secured Tax Claim Against 2131 Humboldt Encumbered Real Property - $226,736 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. |

10€

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 39A-1-b | Los Angeles County Secured Tax Claim Against 2131 Humboldt Unencumbered Real Property - $129,533 | Impaired. | Same as 39A-1-b immediately above. |
| 39A-2 | Chamlian Secured Claim - $7,000,000 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 39C-1 | Unsecured Claims – Tenant Security Deposits - $18,500 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 39C-2 | General Unsecured Claims – Convenience Class $485 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 39C-3 | General Unsecured Claims - $3,631 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 39D | Intercompany Claims - $13,680,208 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 39E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 40.      Merco Group – 2529 Santa Fe Avenue LLC | | | |
| 40A-1 | Los Angeles County Secured Tax Claim - $108,507 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25%. |

107

347973.01 [XP]      25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 40A-2 | 1248 S. Figueroa Secured Claim - $3,134,825 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 40C-1 | Unsecured Claims – Tenant Security Deposits - $15,000 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 40C-2 | General Unsecured Claims – Convenience Class - $718 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 40C-3 | General Unsecured Claims - $22,094 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 40D | Intercompany Claims - $3,703,446 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 40E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 41. | 2640 Washington Boulevard LLC | | |
| 41A-1 | Los Angeles County Secured Tax Claim - $182,741 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for |

108

347973.01 [XP]   25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | full description of treatment. |
| 41A-2 | East West as successor to UCB Secured Claim - $6,066,073 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 41C-1 | Unsecured Claims – Tenant Security Deposits - $56,150 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 41C-2 | General Unsecured Claims – Convenience Class - $1,262 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 41C-3 | General Unsecured Claims - $16,703 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 41D | Intercompany Claims - $3,920,800 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 41E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 42. | Meruelo Maddux Properties – 2951 Lenwood Road LLC | | |
| 42A-1 | FNBN Secured Claim - $8,500,000 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. |

-109-

347973.01 [XP] 25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | See Common Secured Lender Treatment and Plan for full description of treatment. |
| 42C-1 | General Unsecured Claims - Convenience Class $350 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date.  See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 42C-2 | General Unsecured Claims - $6,279,821 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date.  See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 42D | Intercompany Claims - $6,287,761 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 42E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 43.       Merco Group – 3185 E. Washington Boulevard LLC | | | |
| 43A-1 | Los Angeles County Secured Tax Claim - $163,974 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014.  See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 43A-2 | Chinatrust Secured Claim - $9,541,565 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term.  Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral.  See Common Secured Lender Treatment and Plan for full description of treatment. |
| 43C-1 | General Unsecured Claims – Convenience Class - $63 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date.  See Common Convenience Class |

110

-110-

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|-------|----------------------|----------------------|-----------|
| | | | Claim Treatment and Plan for full description of Treatment. |
| 43C-2 | General Unsecured Claims - $1,702 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 43D | Intercompany Claims - $1,938,813 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 43E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 44.      Merco Group – 4th Street Center LLC | | | |
| 44A-1 | Los Angeles County Secured Tax Claim - $82,510 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 44A-2 | Legendary Secured Claim - joint and several obligation with 1500 Griffith Avenue, and also secured by 1500 Griffith Avenue (see Class 37A-2 above). | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 44C-1 | General Unsecured Claims – Convenience Class - $407 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 44C-2 | General Unsecured Claims - $17,652 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after |

111

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | Effective Date.  See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 44D | Intercompany Claims - $6,840,375 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 44E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 45. | Merco Group – 425 W. 11th Street LLC | | |
| 45A-1 | Los Angeles County Secured Tax Claim - $286,631 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014.  See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 45A-2 | Legendary Secured Claims - $5,340,000 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term.  Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral.  See Common Secured Lender Treatment and Plan for full description of treatment. |
| 45C-1 | General Unsecured Claims – Convenience Class - $835 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date.  See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 45C-2 | General Unsecured Claims - $4,266 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date.  See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 45D | Intercompany Claims - $11,737,757 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |

112

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 45E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 46.  Merco Group – 620 Gladys Avenue LLC | | | |
| 46A-1-a | Los Angeles County Secured Tax Claim re 620 S. Gladys Avenue Encumbered Real Property - $268,633 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 46A-1-b | Los Angeles County Secured Tax Claim re 620 S. Gladys Avenue Unencumbered Real Property - $100,447 | Impaired. | Same as 46A-1-a immediately above. |
| 46A-2 | Legendary Secured Claim re 620 S. Gladys Avenue - $5,380,688 which is also secured by the MM 336 W. 11th Street Real Property (see Class 29A-4 above). | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 46C-1 | Unsecured Claims – Tenant Security Deposits - $22,682 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 46C-2 | General Unsecured Claims - $1,501 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 46D | Intercompany Claims - $9,788,629 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 46E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |

113

347973.01 [XP]      25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 47. Merco Group – 2001-2021 W. Mission Boulevard LLC | | | |
| 47A-1 | Los Angeles County Secured Tax Claim - $93,733 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 47A-2 | PNL Pomona LP Secured Claim - $8,462,940 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 47C-1 | General Unsecured Claims – Convenience Class - $899 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 47C-2 | General Unsecured Claims - $5,402 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 47D | Intercompany Claims - $12,948,409 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 47E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 48. Merco Group – Little J LLC | | | |
| 48A-1-a | Los Angeles County Secured Tax Claim  re 1119 S. Olive Street - $44,757 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. |

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 48A-1-b | Los Angeles County Secured Tax Claim re 1124 S. Olive Street - $57,268 | Impaired. | Same as 48A-1-a immediately above. |
| 48A-2 | Legendary Secured Claim - a pledge of the Debtor's Real Property to secure the obligation for payment under a loan made to Merco Group (see Class 50A-2 below) which is also secured by the Sky-Arc Real Property (see Class 50A-2 below). | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term.  Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral.  See Common Secured Lender Treatment and Plan for full description of treatment. |
| 48C-1 | General Unsecured Claims - Convenience Class $400 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date.  See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 48C-2 | General Unsecured Claims - $1,600 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date.  See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 48D | Intercompany Claims - $8,299,295 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 48E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| | 49.    Merco Group – Southpark LLC | | |
| 49A-1 | Los Angeles County Secured Tax Claim - $486,802 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014.  See Common Secured Tax Claim Treatment and Plan for full description of treatment. |

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 49A-2 | Bank of America Secured Claim - $20,000,000 | Unimpaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term.  Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral.  See Common Secured Lender Treatment and Plan for full description of treatment. |
| 49C-1 | General Unsecured Claims – Convenience Class - $777 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 49C-2 | General Unsecured Claims - $645,246 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date.  See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 49D | Intercompany Claims - $37,919,096 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 49E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| | 50.    Merco Group LLC | | |
| 50A-1 | Los Angeles County Secured Tax Claim $327,567 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014.  See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 50A-2 | Legendary Secured Claim re Sky-Arc Real Property - $15,000,000 which is also secured by the Little J Real Property (see Class 48A-2 above) | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end |

116

-116-

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | of the 5 or 7 year term.  Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral.  See Common Secured Lender Treatment and Plan for full description of treatment.  To the extent the Debtor sells Parcel D of the Sky-Arc Real Property, the Creditor's lien will be released pursuant to the Plan on that Parcel and the Creditor will receive a pro-rata share of the purchase price on its allowed Claim and will receive payment on the remaining balance as set forth above.  The Creditor will retain its liens on its remaining collateral. |
| 50A-3 | Legendary Secured Claim re Sci-Arc Real Property - $10,108,209 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term.  Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral.  See Common Secured Lender Treatment and Plan for full description of treatment.  To the extent the Debtor sells the collateral prior to the Effective Date, the Loan will be Reinstated and the Creditor will be paid in full with interest at the non-default contract rate.  To the Extent the collateral is sold after the Effective Date, the Creditor's Lien shall be released and the allowed amount of the Creditor's Claim will be paid in full. |
| 50C-1 | General Unsecured Claims - Convenience Class $350 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date.  See Common Convenience Class |

117

-117-

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | Claim Treatment and Plan for full description of Treatment. |
| 50C-2 | General Unsecured Claims - $108,445 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 50D | Intercompany Claims - $16,604,526 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 50E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 51.    Meruelo Farms LLC | | | |
| 51A-1-a | Los Angeles County Secured Tax Claim re 815 E. Temple Street - $76,650 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 51A-1-b | Los Angeles County Secured Tax Claim re 729 E. Temple Street - $180,129 | Impaired. | Same as 51A-1-a immediately above. |
| 51A-2 | Imperial Capital Bank Secured Claim - $6,978,349 | Impaired. | Claim paid pursuant to Settlement with Creditor. See Section III.C.51.c of Plan for full description of treatment. |
| 51A-3 | Pacific Commerce Secured Claim - $3,350,000 | Impaired. | Claim paid pursuant to Settlement with Creditor. See Section III.C.51.d of Plan for full description of treatment. |
| 51C-1 | General Unsecured Claims – Convenience Class - $165 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 51C-2 | General Unsecured Claims - $8,187,099 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and |

118

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | Plan for full description of treatment. |
| 51D | Intercompany Claims - $9,138,503 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 51E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 52. | Meruelo Wall Street LLC | | |
| 52A-1 | Los Angeles County Secured Tax Claim - $361,696 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 52A-2 | East West as successor to UCB Secured Claim - $20,850,859 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 52B | Priority Wage Claims- $9,542 | Impaired. | Paid in full. 50% of claim paid on Effective Date and 50% of claim plus interest at 1% per annum paid on 1st anniversary of Effective Date. |
| 52C-1 | Unsecured Claims – Tenant Security Deposits - $308,050 | Unimpaired. | Creditors legal, equitable and contractual rights are Reinstated. |
| 52C-2 | General Unsecured Claims – Convenience Class - $1,278 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 52C-3 | General Unsecured Claims - $13,685 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common |

347973.01 [XP]    25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| | | | Unsecured Claim Treatment and Plan for full description of treatment. |
| 52D | Intercompany Claims - $3,133,131 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 52E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 53. | Meruelo Maddux – Mission Boulevard LLC | | |
| 53A-1 | Los Angeles County Secured Tax Claim - $261,128 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 53A-2 | Kennedy Funding, Inc. Secured Claim - $8,800,000 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retaining its lien on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 53C | General Unsecured Claims - $74,089 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 53D | Intercompany Claims - $20,054,067 | Unimpaired. | Creditors retain their claims and all rights, interests and obligations related thereto. |
| 53E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |
| 54. | Santa Fe Commerce Center, Inc. | | |

12C

347973.01 [XP]   25195

| CLASS | DESCRIPTION OF CLASS | IMPAIRED / UNIMPAIRED | TREATMENT |
|---|---|---|---|
| 54A-1 | Los Angeles County Secured Tax Claim - $80,836 | Impaired. | Creditor receives quarterly payments of Allowed Amount of Claim with interest at 3.25% in 15 quarterly payments ending on or before March 26, 2014. See Common Secured Tax Claim Treatment and Plan for full description of treatment. |
| 54A-2 | Capmark Secured Claim - $10,170,904 | Impaired. | Creditor receives monthly payments of interest at 4% per annum on Allowed Amount of Claim for 5 years if Creditor accepts Plan or 7 years if Creditor rejects Plan with payment of principal by the end of the 5 or 7 year term. Loan documents are modified as provided in the Plan. Creditor retains its liens on its collateral. See Common Secured Lender Treatment and Plan for full description of treatment. |
| 54A-3 | RoofCorp of CA, Inc. Secured Claim - $111,377 | Impaired. | Paid in full with 50% of claim paid on Effective Date and 50% of Claim, plus interest from the Effective Date at 3.5% on the 1st anniversary of the Effective Date. |
| 54C-1 | Unsecured Claims – Tenant Security Deposits -$34,000 | Unimpaired | Creditors legal, equitable and contractual rights are Reinstated. |
| 54C-2 | General Unsecured Claims – Convenience Class - $755 | Unimpaired. | Claims of $500 or Less Paid in Full at Effective Date. See Common Convenience Class Claim Treatment and Plan for full description of Treatment. |
| 54C-3 | General Unsecured Claims - $124,481 | Impaired. | Paid in full over 5 years with interest at 1%. Creditors have right to elect to reduce claim by 50% and receive payment in full of reduced amount 30 Days after Effective Date. See Common Unsecured Claim Treatment and Plan for full description of treatment. |
| 54E | Equity Interests of MMP Ventures (100%) | Unimpaired. | Holders retain their interests. |

121

-121-

347973.01 [XP]    25195

### B.    Treatment for Unclassified Claims

#### 1.    Unclassified Claims (Applicable to all of the Debtors)

Certain types of ~~Claims~~claims are not placed into voting ~~Classes~~classes; instead they are unclassified.  They are not considered impaired and they do not vote on the Plan because they are automatically entitled to a specific treatment provided for them in the Bankruptcy Code.  As such, the Debtors have not placed the following ~~Claims~~claims in a ~~Class~~class.  The treatment of these ~~Claims~~claims is provided below.

#### a.    (a) Administrative Claims

Administrative Claims are ~~Claims~~claims for costs or expenses of administering the Debtors' Chapter 11 Cases which are allowed under Bankruptcy Code Section 507(a)(2).  The Bankruptcy Code requires that all Administrative Claims be paid on the Effective Date of the Plan, unless a particular claimant agrees to a different treatment.  The following chart lists the Debtors' Section 507(a)(2) Administrative Claims arising from the employment of professionals and the costs and the statutory fees of the Bankruptcy Court and the Office of the United States Trustee and their treatment under this Plan.

| Name | Estimated[4] Amount Owed | Treatment |
|------|--------------------------|-----------|
| DANNING, GILL, DIAMOND & KOLLITZ, LLP – Reorganization Counsel to the Debtors | ~~To Be Determined~~$665,465 | See below. |
| SULMEYERKUPETZ – Counsel to the Official Committee of Unsecured Creditors appointed in the Chapter 11 Cases of the MMPI Debtors | ~~To Be Determined~~$296,039 | See below. |
| FTI CONSULTING – Financial Advisors to the MMPI Debtors | ~~To Be Determined~~$80,00 | See below. |

[4] Stated amounts are estimates based on information available as of February 26, 2010.  Any requests must comply with applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and Local Bankruptcy Rules.

~~122~~

-122-

| | 0 | |
|---|---|---|
| ERNST & YOUNG LLP – Independent Auditors and Tax Advisors to the MMPI Debtors | ~~To Be Determined~~$287,049 | See below. |
| DLA PIPER – Special Counsel to the MMPI Debtors | ~~To Be Determined~~$275,000 | See below. |
| LEWIS LANDAU | $2,000 | See below |
| Clerk's Office Fees | To Be Determined | Paid in full on the Effective Date |
| Office of the United States Trustee Fees | To Be Determined | Paid in full on the Effective Date |
| TOTAL | $1,605,553 | |

### (1) ~~A.~~ **General**

Subject to the bar date provisions herein and additional requirements for professionals and certain other entities set forth below, the surviving Reorganized Debtor shall pay to each Holder of an Allowed Administrative Claim, on account of its Administrative Claim and in full satisfaction thereof, Cash equal to the Allowed amount of such Administrative Claim on the Effective Date or as soon as practicable thereafter, unless the Holder agrees or shall have agreed to other treatment of such Claim. Payment on an Administrative Claim which arose in the ordinary course of each Debtor's business, including Ordinary Course Professionals, will be made when such payment would have become due in the ordinary course of each Debtor's business or under the terms of the Claim in the absence of the Chapter 11 Cases.

### (2) ~~B.~~ **Payment of Statutory Fees**

On or before the Effective Date, all fees payable pursuant to 28 U.S.C. § 1930, as determined by the ~~Bankruptcy~~ Court at the hearing on Confirmation, shall be paid in Cash equal to the amount of such Administrative Claim.

### (3)   C.  Bar Date for Administrative Claims

#### (a)   *General Provisions*

Except as provided below for (i) non-tax liabilities incurred in the ordinary course of business by each Debtor and (ii) Postpetition Tax Claims, requests for payment of Administrative Claims must be Filed and served on counsel for the Reorganized Debtor no later than forty-five (45) days after the Effective Date, or such later date, if any, as the Bankruptcy Court shall order upon application made prior to the end of such 45-day period.  Holders of Administrative Claims (including, without limitation, professionals requesting compensation or reimbursement of expenses and the Holders of any Claims for federal, state or local taxes) that are required to File a request for payment of such Claims and that do not File such requests by the applicable bar date shall be forever barred from asserting such Claims against any of the Debtors or the Reorganized Debtor or any of their respective properties.

#### (b)   *Professionals*

All professionals or other Persons requesting compensation or reimbursement of expenses pursuant to any of Sections 327, 328, 330, 331, 503(b) and 1103 of the Bankruptcy Code for services rendered on or before the Effective Date (including, inter alia, any compensation requested by any professional or any other Person for making a substantial contribution in the Reorganization Case) shall File and serve on the Reorganized Debtor and the Creditors' Committee an application for final allowance of compensation and reimbursement of expenses no later than (i) forty-five (45) days after the Effective Date, or (ii) such later date as the Bankruptcy Court shall order upon application made prior to the end of such 45-day period.  Objections to applications of professionals for compensation or reimbursement of expenses must be Filed and served on Reorganized Debtor, the Creditors' Committee and the professionals to whose application the objections are addressed on or before (i) fourteen days after such application is Filed and served or (ii) such later date as the Bankruptcy Court shall order or upon agreement between the Reorganized Debtor and the affected professional.

347973.01 [XP]   25195