1   JOHN J. BINGHAM, JR. (State Bar No. 075842)
    *JBingham@DGDK.com*
2   JOHN N. TEDFORD, IV (State Bar No. 205537)
    *JTedford@DGDK.com*
3   JULIA W. BRAND (State Bar No. 121760)
    *JBrand@DGDK.com*
4   ZEV SHECHTMAN (State Bar No. 266280)
    *ZShechtman@DGDK.com*
5   DANNING, GILL, DIAMOND & KOLLITZ, LLP
    2029 Century Park East, Third Floor
6   Los Angeles, California 90067-2904
    Telephone:  (310) 277-0077
7   Facsimile:  (310) 277-5735

8   Attorneys for Meruelo Maddux Properties, Inc.,
    and affiliated Debtors and Debtors-in-Possession

9
                **UNITED STATES BANKRUPTCY COURT**
10
                **CENTRAL DISTRICT OF CALIFORNIA**
11
                **SAN FERNANDO VALLEY DIVISION**
12

13   In re                                  )   Case No. 1:09-bk-13356-KT
                                            )
14   MERUELO MADDUX PROPERTIES, INC. et     )   Chapter 11
     al.,                                   )
15                                          )   **EXHIBITS TO SECOND AMENDED**
              Debtors and Debtors-in-       )   **JOINT DISCLOSURE STATEMENT**
16            Possession.                   )   **DESCRIBING SECOND AMENDED**
                                            )   **JOINT PLAN OF REORGANIZATION**
17   _____)   **OF MERUELO MADDUX**
                                            )   **PROPERTIES, INC., ET AL.**
18   ☑   Affects all Jointly Administered Debtors  )
                                            )   **Disclosure Statement Hearing**
19                                          )   Date:    June 14, 2010
     ☐   Affects the following Debtor(s):   )   Time:    9:30 a.m.
20                                          )   Ctrm:    "301"
                                            )            21041 Burbank Blvd.
21   _____)            Woodland Hills, CA 91367

22

23

24

25

26

27

28

1        Attached hereto are the exhibits referenced in and filed in connection with the *Second*

2    *Amended Joint Disclosure Statement Describing Second Amended Joint Plan of Reorganization of*

3    *Meruelo Maddux Properties, Inc. et al.*, filed on or about April 30, 2010.

4

5    Dated:  April 30, 2010                    DANNING, GILL, DIAMOND & KOLLITZ, LLP

6

7                                             By: _____

8                                             ZEV SHECHTMAN
                                              Attorneys for Debtors and Debtors-in-
9                                             Possession

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT A**

**SECOND AMENDED JOINT PLAN OF REORGANIZATION OF MERUELO MADDUX PROPERTIES, INC., et al.  (the "Second Amended Plan")**

**(Intentionally Omitted, To be Provided)**

The Second Amended Plan was filed:

      1.     On or about April 30, 2010, in the jointly administered bankruptcy case of *Meruelo Maddux Properties, Inc.* and 53 related debtor entities, case number 1:09-bk-13356-KT.

**EXHIBIT "A"**

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT B

## ORDER APPROVING AMENDED DISCLOSURE STATEMENT

**(Intentionally Omitted, To Be Provided)**

**EXHIBIT "B"**

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**EXHIBIT C**

**EXHIBIT "C"**



**EXHIBIT "C"**

| Debtor | Tax ID (last 4) | Case Number | Bankruptcy Filed |
|---|---|---|---|
| 2640 Washington Boulevard, LLC | 5894 | 1:09-bk-13397-KT | March 27, 2009 |
| 788 South Alameda, LLC | 7504 | 1:09-bk-13395-KT | March 27, 2009 |
| 905 8th Street, LLC | 4641 | 1:09-bk-13396-KT | March 27, 2009 |
| Alameda Produce Market, LLC | 7525 | 1:09-bk-13394-KT | March 27, 2009 |
| Merco Group - 1211 E. Washington Boulevard, LLC | 9858 | 1:09-bk-13382-KT | March 27, 2009 |
| Merco Group - 1308 S. Orchard, LLC | 8320 | 1:09-bk-13384-KT | March 27, 2009 |
| Merco Group - 146 E. Front Street, LLC | 7340 | 1:09-bk-13380-KT | March 27, 2009 |
| Merco Group - 1500 Griffith Avenue, LLC | 9769 | 1:09-bk-13398-KT | March 27, 2009 |
| Merco Group - 2001-2021 West Mission Boulevard, LLC | 3255 | 1:09-bk-13403-KT | March 27, 2009 |
| Merco Group - 2040 Camfield Avenue, LLC | 9703 | 1:09-bk-13375-KT | March 27, 2009 |
| Merco Group - 2529 Santa Fe Avenue, LLC | 2650 | 1:09-bk-13404-KT | March 27, 2009 |
| Merco Group - 3185 E. Washington Boulevard, LLC | 9897 | 1:09-bk-13373-KT | March 27, 2009 |
| Merco Group - 425 West 11th Street, LLC | 9261 | 1:09-bk-13400-KT | March 27, 2009 |
| Merco Group - 4th Street Center, LLC | 1016 | 1:09-bk-13399-KT | March 27, 2009 |
| Merco Group - 5707 S. Alameda, LLC | 9830 | 1:09-bk-13381-KT | March 27, 2009 |
| Merco Group - 620 Gladys Avenue, LLC | 0017 | 1:09-bk-13401-KT | March 27, 2009 |
| Merco Group - 801 E. 7th Street, LLC | 8810 | 1:09-bk-13378-KT | March 27, 2009 |
| Merco Group - Ceres Street Produce, LLC | 9984 | 1:09-bk-13385-KT | March 27, 2009 |
| Merco Group - Little J, LLC | 2322 | 1:09-bk-13405-KT | March 27, 2009 |
| Merco Group - Overland Terminal, LLC | 9908 | 1:09-bk-13434-KT | March 27, 2009 |
| Merco Group - Southpark, LLC | 4237 | 1:09-bk-13407-KT | March 27, 2009 |
| Merco Group, LLC | 7803 | 1:09-bk-13406-KT | March 27, 2009 |
| Meruelo Baldwin Park, LLC | 7079 | 1:09-bk-13386-KT | March 27, 2009 |
| Meruelo Farms, LLC | 4275 | 1:09-bk-13358-KT | March 27, 2009 |
| Meruelo Maddux - 1000 E. Cesar Chavez, LLC | 4283 | 1:09-bk-13393-KT | March 27, 2009 |
| Meruelo Maddux - 230 W. Avenue 26, LLC | 2700 | 1:09-bk-13389-KT | March 27, 2009 |
| Meruelo Maddux - 2415 E. Washington Blvd., LLC | 2662 | 1:09-bk-13365-KT | March 27, 2009 |
| Meruelo Maddux - 336 W. 11th Street, LLC | 6510 | 1:09-bk-13402-KT | March 27, 2009 |
| Meruelo Maddux - 3rd & Omar Street, LLC | 8898 | 1:09-bk-13359-KT | March 27, 2009 |
| Meruelo Maddux - 420 Boyd Street, LLC | 4178 | 1:09-bk-13360-KT | March 27, 2009 |
| Meruelo Maddux - 500 Mateo Street, LLC | 8930 | 1:09-bk-13361-KT | March 27, 2009 |
| Meruelo Maddux - 5500 Flotilla Street, LLC | 2538 | 1:09-bk-13367-KT | March 27, 2009 |
| Meruelo Maddux - 555 Central Avenue, LLC | 6157 | 1:09-bk-13439-KT | March 27, 2009 |
| Meruelo Maddux - 817-825 S. Hill Street, LLC | 5983 | 1:09-bk-13391-KT | March 27, 2009 |
| Meruelo Maddux - 915-949 S. Hill Street, LLC | 2657 | 1:09-bk-13362-KT | March 27, 2009 |
| Meruelo Maddux - Mission Boulevard, LLC | 0514 | 1:09-bk-13369-KT | March 27, 2009 |
| Meruelo Maddux Construction, Inc. | 8296 | 1:09-bk-13388-KT | March 27, 2009 |
| Meruelo Maddux Management, LLC | 6794 | 1:09-bk-13390-KT | March 27, 2009 |
| Meruelo Maddux Properties - 1009 North Citrus Avenue, Covina, LLC | 5270 | 1:09-bk-13372-KT | March 27, 2009 |
| Meruelo Maddux Properties - 1060 N. Vignes, LLC | 4577 | 1:09-bk-13374-KT | March 27, 2009 |
| Meruelo Maddux Properties - 12385 San Fernando Road, LLC | 0144 | 1:09-bk-13338-KT | March 26, 2009 |
| Meruelo Maddux Properties - 1919 Vineburn Street, LLC | 3903 | 1:09-bk-13364-KT | March 27, 2009 |
| Meruelo Maddux Properties - 2131 Humboldt Street, LLC | 5281 | 1:09-bk-13371-KT | March 27, 2009 |
| Meruelo Maddux Properties - 2951 Lenwood Road, LLC | 0096 | 1:09-bk-13383-KT | March 27, 2009 |
| Meruelo Maddux Properties - 306-330 N. Avenue 21, LLC | 2537 | 1:09-bk-13370-KT | March 27, 2009 |
| Meruelo Maddux Properties - 760 S. Hill Street, LLC | 5227 | 1:09-bk-13363-KT | March 27, 2009 |
| Meruelo Maddux Properties, Inc. | 8955 | 1:09-bk-13356-KT | March 27, 2009 |
| Meruelo Maddux Properties, L.P. | 3288 | 1:09-bk-13387-KT | March 27, 2009 |
| Meruelo Wall Street, LLC | 3764 | 1:09-bk-13366-KT | March 27, 2009 |
| MMP Ventures, LLC | 5912 | 1:09-bk-13392-KT | March 27, 2009 |
| National Cold Storage, LLC | N/A | 1:09-bk-13376-KT | March 27, 2009 |
| Santa Fe & Washington Market, LLC | 2615 | 1:09-bk-13379-KT | March 27, 2009 |
| Santa Fe Commerce Center, Inc. | 8733 | 1:09-bk-13368-KT | March 27, 2009 |
| Wall Street Market, LLC | 1290 | 1:09-bk-13377-KT | March 27, 2009 |

1

**EXHIBIT D**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

**EXHIBIT "D"**

28

## LOAN MODIFICATION AGREEMENT

THIS LOAN MODIFICATION AGREEMENT ("Amendment") is made as of [_____   ___], 2010 ("Effective Date") between [_____], a [_____], debtor-in-possession ("Borrower"), and [_____] ("Lender").

### RECITALS

A.      Borrower is the maker of the [Promissory Note] dated [_____  ___, ____] in the original principal amount of $[_____] in favor of Lender (including any amendments, the "Note"), which is secured by a [Deed of Trust] dated [_____  ___, ____], and recorded [_____  ___, ____] as Instrument No. [_____] in the Official Records of [_____] County, California (including any amendments, the "Deed of Trust"). The Note evidences a loan made by Lender to Borrower in the amount of $[_____] (the "Loan"). [Lender and Borrower are also parties to the [Loan Agreement] dated [_____  ___, ____] (including any amendments, the "Loan Agreement") with respect to the Loan.] The Note, Deed of Trust[, Loan Agreement] and all other documents and instruments, as amended from time to time, evidencing or securing the Loan are referred to collectively as the "Loan Documents."

B.      On March 27, 2009 ("Petition Date"), Borrower filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Bankruptcy Code in the United States Bankruptcy Court, Central District of California ("Bankruptcy Court"), Case No. 1:09-bk-[_____]-KT, which case is being jointly administered with the lead case In re Meruelo Maddux Properties, Inc., Case No. 1:09-bk-13356-KT.

C.      On April 30, 2010, Borrower and other affiliated debtors filed their Second Amended Joint Plan of Reorganization and Second Amended Joint Disclosure Statement, as such may be amended and/or supplemented (the "Plan").

D.      This Amendment is being entered into to be effective as of the effective date of the Plan ("Effective Date").

### AGREEMENT

1.      Amendments to Loan Documents.

(a)      Loan Balance; Reinstatement. The balance of the Loan as of the Effective Date is $[_____] ("Loan Balance"). Upon the Effective Date, the Loan shall be deemed reinstated at the Loan Balance, and each Borrower Party (defined below) shall be deemed to have cured and satisfied all breaches or defaults by such Borrower Party that may have occurred under the Loan Documents on or prior to the Effective Date. Without limiting the foregoing, as of the Effective Date, Lender hereby waives and relinquishes all rights under the Loan Documents or otherwise to any other principal, interest, late charges or other amounts (other than the Loan Balance) that may have accrued or may have been payable by any Borrower

EXHIBIT ___D___

Party under the Loan Documents, or to otherwise accelerate amounts owing, under the Loan Documents on or prior to the Effective Date.

(b)     Amendment to Maturity Date. The maturity of the Loan, and the maturity date or any similar term in the Note and/or Loan Documents, is hereby amended to be [_____ ___, ____] (the "Maturity Date"). Any reference to maturity, maturity date, final payment date or other similar term in the Note and/or Loan Documents shall mean the Maturity Date as set forth in this Amendment.

(c)     Amendment to Interest Rate, Default Rate and Late Fee. The interest rate under the Note and Loan Documents shall be a fixed rate of four percent (4.0%) per annum ("Interest Rate"). Any reference to interest rate, loan rate or other similar term in the Note and/or Loan Documents shall mean the Interest Rate as set forth in this Amendment. Notwithstanding the foregoing, the interest rate under the Note and Loan Documents applicable in the event of a default under the Loan Documents (following any notice and cure periods) shall be a fixed rate of seven percent (7.0%) per annum ("Default Rate"). If any installment of interest is not paid within ten (10) days after the same is due, Lender may charge to Borrower a one-time late fee equal to 4.0% of the interest installment, or part thereof, not paid within such 10-day period ("Late Fee"). Any provisions in the Loan Documents providing for the assessment of interest at a rate greater than the Interest Rate, or greater than the Default Rate in the event of a default under the Loan Documents, or providing for a late payment fee or charge different than the Late Fee, are deleted from the Loan Documents and shall be of no further force and effect.

(d)     Amendment to Repayment Terms. Borrower shall repay the Loan as follows:

(i)     Interest Payments. From and after the Effective Date, interest on the Loan Balance shall accrue at the Interest Rate and shall be due and payable in arrears commencing on the fifteenth (15th) day of the month following the month in which the Effective Date occurs and continuing on the fifteenth (15th) day of each month thereafter until the Maturity Date, or until the Loan is repaid in full if sooner. Notwithstanding the foregoing, the initial payments of interest shall be due and payable in accordance with the Plan if the Loan Balance has not been finally adjudicated by the Effective Date as provided under the Plan.

(ii)     Payment on Maturity Date. Any unpaid portion of the Loan Balance, all accrued and unpaid interest and other amounts owing under the Loan Documents, as amended by this Amendment, shall be due and payable on the Maturity Date.

(e)     Prepayment Fees/Minimum Interest. Any provisions in the Loan Documents that require any prepayment fee or charge or payment of minimum interest or similar charge upon early payment of principal under the Note or other Loan Documents are deleted from the Loan Documents and shall be of no further force and effect. Borrower shall have the right to prepay any amounts due under the Note or Loan Documents, as amended by this Amendment, in full or in part at any time without penalty or other charge.

(f)     Due on Sale/Permitted Transfers. With respect to any due on sale clause or other provisions in the Loan Documents that prohibit transfers of interests in the Collateral (defined below) or a Borrower Party, the following shall supplement such provisions:

-2-

Notwithstanding anything in the Loan Documents, a Permitted Transfer (as hereinafter defined) shall not require the Lender's consent or constitute a breach of, or default under, the Loan Documents or otherwise permit Lender to accelerate the debt under the Note or other Loan Documents. For purposes hereof, the term "Permitted Transfer" shall mean: a transfer of the Collateral, or a transfer of equity interests in a Borrower Party, so long as, following any such transfer, Richard Meruelo, an individual, and/or John Maddux, an individual, (i) maintain a significant ownership interest, directly or indirectly, in the Collateral or the Borrower or other Borrower Party, as applicable, and (ii) remain in a senior management position within Borrower or other Borrower Party.

(g)    Financial Covenants/Criteria; Changes in Financial Condition.    Any provisions in the Loan Documents that require a Borrower Party to satisfy or comply with any financial covenants or criteria, including, without limitation, debt service coverage ratio requirements, loan to value ratio and/or remargining payment requirements, liquidity requirements or net worth requirements, are deleted from the Loan Documents and are of no further force and effect. Any provisions in the Loan Documents that prohibit a change in the financial condition of a Borrower Party are deleted from the Loan Documents and are of no further force and effect. The foregoing, however, is not intended to remove any provisions of the Loan Documents that require a Borrower Party to maintain insurance, comply with applicable laws, not commit waste, or pay taxes. Notwithstanding the foregoing, the insurance currently maintained by Borrower or other Borrower Party shall be deemed to satisfy its obligations under the Loan Documents, no earthquake insurance shall be required under the Loan Documents, and a Borrower Party's payment of taxes prior to delinquency (which is the latest date before which a penalty will be imposed) shall be deemed to satisfy its obligations under the Loan Documents.

(h)    Reserves.    Any provisions in the Loan Documents that require a Borrower Party to maintain or make payments into or on account of any reserve, impound or holdback, including, without limitation, tax reserves, insurance reserves, interest reserves, tenant improvement reserves, leasing commission reserves and replacement reserves, are deleted from the Loan Documents and are of no further force and effect. Any amounts contained in or credited to any such existing reserve, impound or holdback on the Effective Date shall be used and disbursed for the purposes for which such existing reserve was established under the Loan Documents (as if no breach or default existed under the Loan Documents), until such amounts are depleted.

(i)    Lockbox Provisions.    Any provisions in the Loan Documents that require a Borrower Party to maintain or cause payments to be made to a lockbox or any similar provisions are deleted from the Loan Documents and are of no further force and effect.

(j)    SPE Provisions.    Any provisions in the Loan Documents which contain special purpose, single purpose, SPE, separateness or related representations and warranties, covenants and/or requirements applicable to a Borrower Party, including, without limitation, any requirements not to commingle funds with or loan monies to affiliates (collectively, "SPE Provisions") are deleted from the Loan Documents and are of no further force or effect. Each Borrower Party may amend its organizational charters or documents to remove any such SPE Provisions.

(k)  Pre-petition Taxes.  Lender acknowledges that, pursuant to 11 U.S.C. § 1129(a)(9)(D), each Borrower Party may pay real property taxes and assessments incurred before the Petition Date and secured by a lien against property securing the Loan over a period of years.  Notwithstanding anything to the contrary contained in the Loan Documents, as amended by this Amendment, the payment of such prepetition taxes and assessments over time pursuant to the Plan shall not constitute a breach of, or default under, the Loan Documents, as amended by this Amendment.

(l)  Encumbrances on Non-collateral Assets.  Any provisions in the Loan Documents that prohibit any Borrower Party from encumbering or transferring any of their respective properties or assets that are not Collateral are deleted from the Loan Documents and are of no further force and effect.

2.  Other Conforming Amendments and Waivers.  All other provisions of the Loan Documents are modified as necessary to reflect the modifications set forth in this Amendment. Lender hereby waives its rights and remedies with respect to any matter that currently or with the giving of notice or the passage of time may result in a breach or default by a Borrower Party under the Loan Documents, may allow Lender to accelerate the debt under the Loan Documents, or may allow Lender to exercise other rights or remedies against a Borrower Party or the Collateral, such as by way of example, a Borrower Party having filed the existing bankruptcy. Lender further waives its rights and remedies in connection with any provisions of the Loan Documents that are deleted pursuant to this Amendment.

3.  Effect of Amendment.  Except as modified by this Amendment, the Loan Documents remain unchanged and in full force and effect.  In the event of any conflict between this Amendment and the Loan Documents, this Amendment shall control.

4.  Definitions; Construction.  The term "Collateral" means any property that is security for any obligation of a Borrower Party under the Loan Documents.  The term "Borrower Party" means Borrower, any guarantor and/or any grantor of Collateral.  The phrases "any provisions of the Loan Documents that require" or "any provisions of the Loan Documents that prohibit" or similar phrases mean any provisions (including, without limitation, representations, warranties, covenants, negative covenants or default provisions) where the occurrence or non-occurrence of the matters provided therein may result in a breach or default by a Borrower Party under the Loan Documents, may allow Lender to accelerate the debt under the Loan Documents, or may allow Lender to exercise other rights or remedies against a Borrower Party or the Collateral.  This Amendment is entered into pursuant to the Plan, and should be construed and interpreted consistent with the Plan and its intended purposes.

5.  Counterparts; Delivery.  This Amendment may be executed in two or more counterparts, all of which together shall constitute a single instrument.  Delivery of a party's signature to this Amendment by facsimile or email shall be deemed delivery of the original.

The parties have executed this Amendment to be effective as of the Effective Date.

BORROWER: [_____],
 a [_____],
 debtor-in-possession


 By: _____
 Name: _____
 Title: _____


LENDER: [_____],
 a [_____]


 By: _____
 Name: _____
 Title: _____

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT E**

**EXHIBIT "E"**

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Summary of Cash Flows (Prior to the Effective Date)**
**May 1, 2010 through September 30, 2010**
*All Numbers in Thousands*

| | Month 1 May-10 | Month 2 Jun-10 | Month 3 Jul-10 | Month 4 Aug-10 | Month 5 Sep-10 |
|---|---|---|---|---|---|
| **Current Unrestricted Cash** | $ 6,066 | $ 5,767 | $ 5,714 | $ 5,263 | $ 4,967 |
| **Cash Flow from Properties** | | | | | |
| Revenue from Properties | 1,918 | 1,924 | 1,934 | 1,934 | 1,933 |
| Expenses from Properties | (611) | (605) | (673) | (603) | (604) |
| Property Tax Payments [1] | - | - | - | - | - |
| Total Cash Flow from Properties | 1,306 | 1,319 | 1,260 | 1,331 | 1,328 |
| **Other Cash Flows** | | | | | |
| 845 Net Sales Proceeds [2] | - | - | - | - | 19,048 |
| Contingency [3] | (221) | (221) | (221) | (221) | (989) |
| Plus: Sales Proceeds | - | - | - | - | - |
| Less: Payments on Amended Debt [4] | (311) | (79) | (418) | (333) | (333) |
| Costs at Corporate Level | (822) | (822) | (822) | (822) | (822) |
| Professional Fees [5] | (250) | (250) | (250) | (250) | (250) |
| Total Other Cash Flows | (1,605) | (1,373) | (1,712) | (1,626) | 16,654 |
| **Projected Cash Balance (Shortfall)** | $ 5,767 | $ 5,714 | $ 5,263 | $ 4,967 | $ 22,949 |

Notes:

[1] Assumes payments are kept current. Pre petition property taxes are paid current. Pre petition property taxes are paid post effective date per settlement offer from the County of LA.

[2] Assumes net proceeds from the sale of 845 S Flower are made available on or before the Effective Date.

[3] Includes demolition costs of $767,272 for 2001-2021West Mission Blvd. in September 2010.

[4] Includes payment to amend debt (including principal paydowns, accrued interest, and attorney fees) and monthly interest payments on amended debt per settlement agreements with Lenders.

[5] In addition to those embedded in Corporate Costs.

EXHIBIT __E__

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Summary of Cash Flows Assuming Effective Date of October 1, 2010**
*All Numbers in Thousands*

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 |
|---|---|---|---|---|---|---|---|
| **Effective Date Activity** | | | | | | | |
| Effective Date Beginning Cash Balance | $ 22,949 | | | | | | |
| Equity Contribution | 10,000 | | | | | | |
| Less: Unsecured Creditors [1] | (3,139) | | | | | | |
| Less: Priority Claims | (174) | | | | | | |
| Less: Other Claims | (31) | | | | | | |
| Effective Date Activity | 6,655 | | | | | | |
| Beginning Cash Balance | $ 29,605 | $ 14,121 | $ 6,953 | $ 9,284 | $ 12,389 | $ 12,973 | $ 11,993 |
| **Property Cash Flow (Assuming No Asset Sales)** | | | | | | | |
| Revenue | 23,451 | 23,607 | 23,810 | 24,386 | 25,082 | 25,834 | 26,609 |
| Operating Expenses (Excl. Prop. Taxes) | (7,433) | (7,458) | (7,554) | (7,227) | (7,457) | (8,196) | (8,442) |
| Property Taxes [2] | (7,624) | (6,227) | (6,352) | (6,295) | (6,383) | (6,511) | (6,641) |
| NOI | 8,394 | 9,822 | 9,905 | 10,335 | 10,741 | 11,128 | 11,526 |
| Less: Pre-Petition Property Taxes | (2,338) | (3,118) | (3,118) | (3,118) | (779) | | |
| Less: Non-Lender Secured Claims | (90) | (93) | (11) | (11) | (11) | (11) | (299) |
| Less: Other Priority Tax Claims | (87) | (115) | (115) | (58) | | | |
| Less: Unsecured Creditors | (730) | (730) | (730) | (730) | (730) | | |
| Net Cash Flow from Properties (Assuming No Asset Sales) | 5,149 | 5,766 | 5,930 | 6,418 | 9,221 | 11,116 | 11,228 |
| Restricted Cash @ Mission Blvd 2001-2021 [3] | 634 | 286 | - | | | | |
| Less: Net Impact of Asset Sales [4] | (1,086) | (930) | (613) | 187 | (60) | 89 | 199 |
| Total Net Cash Flow From Properties | 4,697 | 5,123 | 5,317 | 6,605 | 9,161 | 11,205 | 11,417 |
| Plus: Sales Proceeds (Less Commission) | 23,100 | 42,283 | 27,200 | 55,465 | 23,005 | 5,415 | 4,657 |
| Less: Principal Payments | (17,521) | (31,860) | (7,979) | (37,839) | (10,544) | | |
| Less: Interest Payments | (11,924) | (10,809) | (10,446) | (9,261) | (9,778) | (8,816) | (8,843) |
| Less: Costs at Corporate Level [5] | (10,853) | (9,153) | (9,153) | (9,153) | (9,301) | (6,643) | (6,843) |
| Less: Contingency | (1,925) | (1,693) | (1,641) | (1,652) | (1,826) | (1,640) | (1,655) |
| Less: Non-Lender Secured Claims [8] | (46) | (46) | (46) | (46) | (320) | | |
| Less: Other Priority Tax Claims [8] | - | - | - | - | - | | |
| Less: Unsecured Creditors [8] | (513) | (513) | (513) | (513) | (513) | (513) | |
| Less: Professional Fees [6] | (500) | (500) | (500) | (500) | (500) | (500) | (500) |
| Ending Cash | $ 14,121 | $ 6,953 | $ 9,284 | $ 12,389 | $ 12,973 | $ 11,993 | $ 10,227 |
| Change in Cash | (15,484) | (7,167) | 2,331 | 3,105 | 584 | (980) | (1,766) |

Notes:
[1] 50% of unsecured claims to be paid upon the Effective Date.
[2] Year 1 includes 15 months of property tax accruals.
[3] Includes approximately $900K of restricted cash at Mission Blvd 2001-2021. The cash is used to cover operating shortfalls.
[4] Includes net cash flow impact due to the monetization of certain assets including revenues, expenses, and property taxes.
[5] In addition to Corporate Costs, Year 1 assumes payment of $1.7M for the purchase of a D&O insurance tail.
[6] Includes payment of claims related to sold assets and corporate entities (excludes intercompany claims).

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Corporate Entities

| | Month 1 10/31/2010 | Month 2 11/30/2010 | Month 3 12/31/2010 | Month 4 1/31/2011 | Month 5 2/28/2011 | Month 6 3/31/2011 | Month 7 4/30/2011 | Month 8 5/31/2011 | Month 9 6/30/2011 | Month 10 7/31/2011 | Month 11 8/31/2011 | Month 12 9/30/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ 29,605 | $ 24,783 | $ 23,571 | $ 28,075 | $ 25,788 | $ 24,610 | $ 23,433 | $ 21,146 | $ 19,969 | $ 18,791 | $ 16,495 | $ 15,308 |
| **Property Cash Flow (Assuming No Asset Sales)** | | | | | | | | | | | | |
| Revenue | 1,930 | 1,933 | 2,012 | 1,953 | 1,953 | 1,953 | 1,953 | 1,953 | 1,953 | 1,953 | 1,953 | 1,953 |
| Operating Expenses (Excl. Prop. Taxes) | (630) | (908) | (620) | (620) | (620) | (620) | (620) | (620) | (620) | (620) | (620) | (620) |
| Property Taxes | (2,025) | (506) | (506) | (506) | (506) | (506) | (506) | (506) | (506) | (516) | (516) | (516) |
| NOI | (725) | 519 | 887 | 827 | 827 | 827 | 827 | 827 | 827 | 817 | 817 | 817 |
| Less: Pre-Petition Property Taxes | (80) | - | - | (779) | - | - | (779) | - | - | (779) | - | - |
| Less: Non-Lender Secured Claims | - | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Less: Other Priority Tax Claims | - | - | - | (29) | - | - | (29) | - | - | (29) | - | - |
| Less: Unsecured Creditors | (182) | - | - | (182) | - | - | (182) | - | - | (182) | - | - |
| Net Cash Flow from Properties | (987) | 518 | 886 | (165) | 826 | 826 | (165) | 826 | 826 | (175) | 816 | 816 |
| Restricted Cash Mission Blvd 2001-2021 | 114 | 44 | 44 | 55 | 44 | 44 | 55 | 44 | 44 | 55 | 45 | 45 |
| Less: Net Impact of Asset Sales | - | - | (109) | (109) | (109) | (109) | (109) | (109) | (109) | (109) | (109) | (109) |
| Total Net Cash Flow From Properties | (873) | 563 | 821 | (219) | 762 | 762 | (219) | 762 | 762 | (228) | 752 | 752 |
| Plus: Sales Proceeds (Less Commission) | - | - | 23,100 | - | - | - | - | - | - | - | - | - |
| Less: Principal Payments | (10) | (10) | (17,411) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) |
| Less: Interest Payments | (1,039) | (1,039) | (981) | (985) | (985) | (985) | (985) | (985) | (985) | (985) | (985) | (985) |
| Less: Costs at Corporate Level | (2,463) | (763) | (763) | (763) | (763) | (763) | (763) | (763) | (763) | (763) | (763) | (763) |
| Less: Contingency | (221) | (221) | (221) | (140) | (140) | (140) | (140) | (140) | (140) | (140) | (140) | (140) |
| Less: Non-Lender Secured Claims | (46) | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | (128) | - | - | (128) | - | - | (128) | - | - | (128) | - | - |
| Less: Unsecured Creditors | (128) | - | - | - | - | - | - | - | - | - | - | - |
| Less: Professional Fees | (42) | (42) | (42) | (42) | (42) | (42) | (42) | (42) | (42) | (42) | (42) | (42) |
| Ending Cash | $ 24,783 | $ 23,571 | $ 28,075 | $ 25,788 | $ 24,610 | $ 23,433 | $ 21,146 | $ 19,969 | $ 18,791 | $ 16,495 | $ 15,308 | $ 14,121 |
| Change in Cash | (4,822) | (1,212) | 4,503 | (2,287) | (1,178) | (1,178) | (2,286) | (1,178) | (1,178) | (2,296) | (1,187) | (1,187) |

17

**Summary of Cash Flow Forecast**
Venutio Maddux Properties
Starting October 1, 2010 (Projected Effective
‘If Numbers in Thousands

Corporate Entities

| | Month 13 10/31/2011 | Month 14 11/30/2011 | Month 15 12/31/2011 | Month 16 1/31/2012 | Month 17 2/29/2012 | Month 18 3/31/2012 | Month 19 4/30/2012 | Month 20 5/31/2012 | Month 21 6/30/2012 | Month 22 7/31/2012 | Month 23 8/31/2012 | Month 24 9/30/2012 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ 14,121 | $ 11,697 | $ 10,510 | $ 20,015 | $ 17,657 | $ 16,809 | $ 15,758 | $ 13,548 | $ 12,458 | $ 11,369 | $ 9,150 | $ 8,051 |
| **Property Cash Flow (Assuming No Asset Sale)** | | | | | | | | | | | | |
| Revenue | 1,953 | 1,953 | 1,953 | 1,954 | 1,956 | 1,958 | 1,959 | 1,961 | 1,963 | 1,964 | 1,966 | 1,967 |
| Operating Expenses (Excl. Prop. Taxes) | (620) | (620) | (620) | (620) | (621) | (621) | (622) | (622) | (623) | (623) | (624) | (624) |
| Property Taxes | (516) | (516) | (516) | (516) | (516) | (516) | (516) | (516) | (516) | (527) | (527) | (527) |
| NOI | 817 | 817 | 817 | 818 | 819 | 820 | 821 | 822 | 824 | 814 | 815 | 817 |
| Less: Pre-Petition Property Taxes | (779) | (1) | (1) | (779) | (1) | (779) | (779) | (1) | (1) | (779) | (1) | (1) |
| Less: Non-Lender Secured Claims | (82) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Less: Other Priority Tax Claims | (29) | | | (29) | | | (29) | | | (29) | | |
| Less: Unsecured Creditors | (182) | | | (182) | | | (182) | | | (182) | | |
| Net Cash Flow from Properties | (256) | 816 | 816 | (174) | 818 | 819 | (170) | 822 | 823 | (177) | 815 | 816 |
| Restricted Cash Mission Blvd 2001-2021 | 55 | 45 | 45 | 55 | 45 | 41 | | | | | | |
| Less: Net Impact of Asset Sales | (109) | (109) | (71) | (71) | (71) | (71) | (71) | (72) | (72) | (71) | (71) | (71) |
| Total Net Cash Flow From Properties | (310) | 752 | 790 | (190) | 792 | 789 | (242) | 750 | 751 | (246) | 744 | 745 |
| Plus: Sales Proceeds (Less Commission) | | | 42,283 | | | | | | | | | |
| Less: Principal Payments | (10) | (10) | (31,744) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (12) | (12) |
| Less: Interest Payments | (985) | (985) | (880) | (884) | (884) | (884) | (884) | (884) | (884) | (884) | (885) | (885) |
| Less: Costs at Corporate Level | (763) | (763) | (763) | (763) | (763) | (763) | (763) | (763) | (763) | (763) | (763) | (763) |
| Less: Contingency | (140) | (140) | (140) | (141) | (141) | (141) | (141) | (141) | (141) | (141) | (141) | (141) |
| Less: Non-Lender Secured Claims | (46) | | | | | | | | | | | |
| Less: Other Priority Tax Claims | | | | | | | | | | | | |
| Less: Unsecured Creditors | (126) | | | (128) | | | (128) | | | (128) | | |
| Less: Professional Fees | (42) | (42) | (42) | (42) | (42) | (42) | (42) | (42) | (42) | (42) | (42) | (42) |
| Ending Cash | $ 11,697 | $ 10,510 | $ 20,015 | $ 17,887 | $ 16,809 | $ 15,758 | $ 13,548 | $ 12,458 | $ 11,369 | $ 9,150 | $ 8,051 | $ 6,953 |
| Change in Cash | (2,423) | (1,187) | 9,505 | (2,158) | (1,048) | (1,051) | (2,210) | (1,090) | (1,089) | (2,219) | (1,099) | (1,098) |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

**Property Name** — Consolidated

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 23,451 | 23,507 | 23,810 | 24,356 | 25,082 | 25,834 | 26,609 | 172,650 |
| Operating Expenses (Excl. Prop. Taxes) | (7,433) | (7,458) | (7,554) | (7,727) | (7,957) | (8,196) | (8,442) | (54,767) |
| Property Taxes | (7,624) | (6,227) | (6,352) | (6,295) | (6,383) | (6,511) | (6,641) | (46,032) |
| NOI | 8,394 | 9,822 | 9,905 | 10,335 | 10,741 | 11,128 | 11,526 | 71,851 |
| Less: Pre-Petition Property Taxes | (2,338) | (3,118) | (3,118) | (3,118) | (779) | - | - | (12,471) |
| Less: Non-Lender Secured Claims | (90) | (93) | (11) | (11) | (11) | (11) | (299) | (527) |
| Less: Other Priority Tax Claims | (87) | (115) | (115) | (58) | - | - | - | (375) |
| Less: Unsecured Creditors | (730) | (730) | (730) | (730) | (730) | - | - | (3,649) |
| **Total Net Cash Flow** | $ 5,149 | $ 5,766 | $ 5,930 | $ 6,418 | $ 9,221 | $ 11,116 | $ 11,228 | $ 54,829 |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property # 2
Property Name: Meruelo Farms, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 1,087 | 1,132 | 1,147 | 1,173 | 1,208 | 1,244 | 1,282 | 8,272 |
| Operating Expenses (Excl. Prop. Taxes) | (664) | (665) | (674) | (689) | (710) | (731) | (753) | (4,888) |
| Property Taxes | (321) | (262) | (268) | (273) | (279) | (284) | (290) | (1,977) |
| NOI | 101 | 204 | 205 | 210 | 219 | 229 | 238 | 1,408 |
| Less: Pre-Petition Property Taxes | (87) | (116) | (116) | (116) | (29) | - | - | (463) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (41) | (41) | (41) | (41) | (41) | - | - | (207) |
| Net Cash Flow | (27) | 47 | 48 | 53 | 149 | 229 | 238 | 738 |
| Intercompany Contribution/(Distribution) | 27 | (47) | (48) | (53) | (149) | (229) | (238) | (738) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #        4
Property Name    erco Group-1500 Griffith Ave, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 498 | 500 | 506 | 518 | 533 | 549 | 566 | 3,669 |
| Operating Expenses (Excl. Prop. Taxes) | (16) | (16) | (16) | (17) | (17) | (18) | (18) | (119) |
| Property Taxes | (205) | (168) | (171) | (174) | (178) | (181) | (185) | (1,262) |
| NOI | 276 | 316 | 319 | 327 | 338 | 350 | 362 | 2,288 |
| Less: Pre-Petition Property Taxes | (54) | (72) | (72) | (72) | (16) | - | - | (288) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (3) |
| Net Cash Flow | 222 | 243 | 246 | 254 | 319 | 350 | 362 | 1,997 |
| Intercompany Contribution/(Distribution) | (222) | (243) | (246) | (254) | (319) | (350) | (362) | (1,997) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #  5
Property Name: Maddux Props-2951 Lenwood Road, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (248) | (248) | (251) | (257) | (265) | (273) | (281) | (1,823) |
| Property Taxes | (188) | (153) | (156) | (160) | (163) | (166) | (169) | (1,155) |
| NOI | (436) | (401) | (408) | (417) | (427) | (439) | (450) | (2,978) |
| Less: Pre-Petition Property Taxes | - | - | - | - | - | - | - | - |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (4) |
| Net Cash Flow | (437) | (402) | (409) | (417) | (428) | (439) | (450) | (2,982) |
| Intercompany Contribution/Distribution | 437 | 402 | 409 | 417 | 428 | 439 | 450 | 2,982 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #        7
Property Name     iroup-2001-2021 West Mission Blvd, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (262) | (261) | (264) | (270) | (278) | (287) | (295) | (1,917) |
| Property Taxes | (342) | (279) | (285) | (290) | (296) | (302) | (308) | (2,102) |
| NOI | (603) | (540) | (549) | (561) | (574) | (589) | (603) | (4,020) |
| Less: Pre-Petition Property Taxes | (30) | (39) | (39) | (39) | (10) | - | - | (158) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (6) |
| Net Cash Flow | (634) | (581) | (590) | (601) | (586) | (589) | (603) | (4,183) |
| Intercompany Contribution/(Distribution) | - | 295 | 590 | 601 | 586 | 589 | 603 | 3,264 |
| Ending Cash [1] | $ 286 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

[1] Includes approximately $0.9M of restricted cash on the Effective Date.

23

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #: 7.1
Property Name: Ieruelo Maddux-Mission Blvd, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (154) | (154) | (156) | (160) | (165) | (170) | (175) | (1,134) |
| Property Taxes | (340) | (278) | (284) | (289) | (295) | (301) | (307) | (2,094) |
| NOI | (495) | (432) | (440) | (449) | (460) | (471) | (482) | (3,228) |
| Less: Pre-Petition Property Taxes | (81) | (108) | (108) | (108) | (27) | - | - | (430) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (3) | (3) | (3) | (3) | (3) | - | - | (17) |
| Net Cash Flow | (579) | (543) | (551) | (560) | (490) | (471) | (482) | (3,675) |
| Intercompany Contribution/(Distribution) | 579 | 543 | 551 | 560 | 490 | 471 | 482 | 3,675 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #   8
Property Name   e/o Maddux Props-760 S. Hill St, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 1,873 | 1,879 | 1,903 | 1,947 | 2,005 | 2,065 | 2,127 | 13,797 |
| Operating Expenses (Excl. Prop. Taxes) | (814) | (815) | (826) | (845) | (870) | (896) | (923) | (5,987) |
| Property Taxes | (265) | (216) | (221) | (225) | (230) | (234) | (239) | (1,631) |
| NOI | 794 | 847 | 857 | 877 | 905 | 935 | 965 | 6,180 |
| Less: Pre-Petition Property Taxes | (73) | (98) | (98) | (98) | (24) | - | - | (391) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | (0) | (1) | (1) | (0) | - | - | - | (2) |
| Less: Unsecured Creditors | (102) | (102) | (102) | (102) | (102) | - | - | (510) |
| Net Cash Flow | 618 | 647 | 656 | 677 | 779 | 935 | 965 | 5,276 |
| Intercompany Contribution/(Distribution) | (618) | (647) | (656) | (677) | (779) | (935) | (965) | (5,276) |
| Ending Cash | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

**Property #**                    9
**Property Name**         Group-3185 E. Washington Blvd, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 960 | 963 | 975 | 998 | 1,028 | 1,058 | 1,090 | 7,072 |
| Operating Expenses (Excl. Prop. Taxes) | (42) | (39) | (40) | (41) | (42) | (43) | (44) | (291) |
| Property Taxes | (209) | (171) | (174) | (177) | (181) | (185) | (188) | (1,285) |
| NOI | 709 | 753 | 762 | 780 | 805 | 831 | 857 | 5,496 |
| Less: Pre-Petition Property Taxes | (55) | (73) | (73) | (73) | (18) | - | - | (294) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (0) | (0) | (0) | (0) | (0) | - | - | (2) |
| Net Cash Flow | 653 | 679 | 688 | 706 | 786 | 831 | 857 | 5,201 |
| Intercompany Contribution/Distribution | (653) | (679) | (688) | (706) | (786) | (831) | (857) | (5,201) |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

**Property #**  11
**Property Name**  2840 Washington Blvd, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 658 | 660 | 669 | 684 | 705 | 726 | 748 | 4,850 |
| Operating Expenses (Excl. Prop. Taxes) | (199) | (199) | (202) | (207) | (213) | (219) | (226) | (1,465) |
| Property Taxes | (145) | (118) | (120) | (123) | (125) | (128) | (130) | (889) |
| NOI | 315 | 343 | 346 | 355 | 367 | 379 | 391 | 2,496 |
| Less: Pre-Petition Property Taxes | (61) | (81) | (81) | (81) | (20) | - | - | (323) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (4) | (4) | (4) | (4) | (4) | - | - | (21) |
| Net Cash Flow | 250 | 258 | 261 | 270 | 342 | 379 | 391 | 2,151 |
| Intercompany Contribution/Distribution | (250) | (258) | (261) | (270) | (342) | (379) | (391) | (2,151) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #          13
Property Name      1009 North Citrus Ave, Covina, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (13) |
| Property Taxes | (56) | (46) | (47) | (48) | (49) | (49) | (50) | (344) |
| NOI | (58) | (47) | (48) | (49) | (50) | (51) | (52) | (358) |
| Less: Pre-Petition Property Taxes | (33) | (45) | (45) | (45) | (11) | - | - | (178) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (3) | (3) | (3) | (3) | (3) | - | - | (17) |
| Net Cash Flow | (95) | (95) | (96) | (97) | (65) | (51) | (52) | (553) |
| Intercompany Contribution/Distribution | 95 | 95 | 96 | 97 | 65 | 51 | 52 | 553 |
| Ending Cash | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |

28

**Summary of Cash Flow Forecast**
Meruelo Maddux Properties
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #        15
Property Name     >:12385 San Fernanando Road, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (2) | (1) | - | (1) | (1) | (1) | (1) | (9) |
| Property Taxes | (115) | (94) | (96) | (98) | (100) | (102) | (104) | (710) |
| NOI | (117) | (95) | (97) | (99) | (101) | (103) | (105) | (719) |
| Less: Pre-Petition Property Taxes | (60) | (79) | (79) | (79) | (20) | - | - | (318) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (3) |
| Net Cash Flow | (177) | (175) | (177) | (179) | (122) | (103) | (105) | (1,040) |
| Intercompany Contribution/(Distribution) | 177 | 175 | 177 | 179 | 122 | 103 | 105 | 1,040 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #    16
Property Name    Merco Group, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 1,411 | 1,423 | 1,441 | 1,474 | 1,518 | 1,564 | 1,611 | 10,442 |
| Operating Expenses (Excl. Prop. Taxes | (11) | (11) | (11) | (11) | (11) | (12) | (12) | (79) |
| Property Taxes | (260) | (212) | (217) | (37) | - | - | - | (725) |
| NOI | 1,140 | 1,200 | 1,214 | 1,427 | 1,507 | 1,552 | 1,599 | 9,638 |
| Less: Pre-Petition Property Taxes | (109) | (145) | (145) | (145) | (36) | - | - | (579) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (60) | (60) | (60) | (60) | (60) | - | - | (300) |
| Net Cash Flow | 971 | 995 | 1,009 | 1,222 | 1,410 | 1,552 | 1,599 | 8,758 |
| Intercompany Contribution/(Distribution) | (971) | (995) | (1,009) | (1,222) | (1,410) | (1,552) | (1,599) | (8,758) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #: 17
Property Name: Meruelo Baldwin Park, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 57 | 57 | 58 | 59 | 61 | 63 | 65 | 420 |
| Operating Expenses (Excl. Prop. Taxes) | (11) | (11) | (11) | (11) | (11) | (12) | (12) | (79) |
| Property Taxes | (104) | (85) | (87) | (89) | (91) | (92) | (94) | (643) |
| NOI | (58) | (39) | (40) | (41) | (41) | (41) | (42) | (302) |
| Less: Pre-Petition Property Taxes | (57) | (76) | (76) | (76) | (19) | - | - | (303) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (5) |
| Net Cash Flow | (116) | (116) | (117) | (117) | (61) | (41) | (42) | (610) |
| Intercompany Contribution/Distribution | 116 | 116 | 117 | 117 | 61 | 41 | 42 | 610 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #: 18
Property Name: Meruelo Wall St, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 2,142 | 2,149 | 2,177 | 2,227 | 2,293 | 2,362 | 2,433 | 15,782 |
| Operating Expenses (Excl. Prop. Taxes) | (228) | (229) | (232) | (238) | (245) | (252) | (260) | (1,684) |
| Property Taxes | (524) | (428) | (437) | (445) | (454) | (463) | (473) | (3,225) |
| NOI | 1,390 | 1,492 | 1,508 | 1,544 | 1,594 | 1,646 | 1,700 | 10,874 |
| Less: Pre-Petition Property Taxes | (121) | (162) | (162) | (162) | (40) | - | - | (648) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (4) | (4) | (4) | (4) | (4) | - | - | (18) |
| Net Cash Flow | 1,265 | 1,326 | 1,342 | 1,378 | 1,550 | 1,646 | 1,700 | 10,208 |
| Intercompany Contribution/(Distribution) | (1,265) | (1,326) | (1,342) | (1,378) | (1,550) | (1,646) | (1,700) | (10,208) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #                 19
Property Name              erco Group-5707 S. Alameda, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 101 | 101 | 102 | 105 | 108 | 111 | 114 | 742 |
| Operating Expenses (Excl. Prop. Taxes | (42) | (41) | (42) | (43) | (44) | (45) | (47) | (304) |
| Property Taxes | (63) | (51) | (52) | (53) | (55) | (56) | (57) | (387) |
| NOI | (4) | 8 | 8 | 8 | 9 | 10 | 11 | 51 |
| Less: Pre-Petition Property Taxes | (32) | (42) | (42) | (42) | (11) | - | - | (169) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (4) | (4) | (4) | (4) | (4) | - | - | (18) |
| Net Cash Flow | (39) | (38) | (38) | (38) | (5) | 10 | 11 | (137) |
| Intercompany Contribution/Distribution | 39 | 38 | 38 | 38 | 5 | (10) | (11) | 137 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #: 20
Property Name: lo Maddux Props-1060 N. Vignes, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (5) | (4) | (4) | (4) | (5) | (5) | (5) | (32) |
| Property Taxes | (63) | (52) | (53) | (54) | (55) | (56) | (57) | (388) |
| NOI | (68) | (56) | (57) | (58) | (59) | (60) | (62) | (420) |
| Less: Pre-Petition Property Taxes | (32) | (43) | (43) | (43) | (11) | - | - | (173) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | (46) | (62) | (62) | (31) | - | - | - | (200) |
| Less: Unsecured Creditors | (16) | (16) | (16) | (16) | (16) | - | - | (79) |
| Net Cash Flow | (162) | (176) | (178) | (148) | (86) | (60) | (62) | (872) |
| Intercompany Contribution/(Distribution) | 162 | 176 | 178 | 148 | 86 | 60 | 62 | 872 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #: 21
Property Name: Group-1211 E. Washington Blvd, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 420 | 419 | 424 | 434 | 447 | 460 | 474 | 3,077 |
| Operating Expenses (Excl. Prop. Taxes) | (138) | (138) | (139) | (143) | (147) | (151) | (156) | (1,011) |
| Property Taxes | (135) | (110) | (112) | (115) | (117) | (119) | (122) | (830) |
| NOI | 148 | 171 | 172 | 176 | 183 | 189 | 196 | 1,236 |
| Less: Pre-Petition Property Taxes | (69) | (92) | (92) | (92) | (23) | - | - | (369) |
| Less: Non-Lender Secured Claims | (20) | (20) | - | - | - | - | - | (40) |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (7) | (7) | (7) | (7) | (7) | - | - | (35) |
| Net Cash Flow | 52 | 51 | 73 | 77 | 153 | 189 | 196 | 791 |
| Intercompany Contribution/(Distribution) | (52) | (51) | (73) | (77) | (153) | (189) | (196) | (791) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #                  22
Property Name               Merco Group-4th St Center, LLC

|  | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (15) | (15) | (15) | (15) | (16) | (16) | (17) | (108) |
| Property Taxes | (98) | (80) | (82) | (84) | (85) | (87) | (89) | (605) |
| NOI | (113) | (95) | (97) | (99) | (101) | (103) | (105) | (713) |
| Less: Pre-Petition Property Taxes | (28) | (37) | (37) | (37) | (9) | - | - | (148) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (4) | (4) | (4) | (4) | (4) | - | - | (20) |
| Net Cash Flow | (145) | (136) | (138) | (140) | (114) | (103) | (105) | (880) |
| Intercompany Contribution/(Distribution) | 145 | 136 | 138 | 140 | 114 | 103 | 105 | 880 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #                23
Property Name             arco Group-425 West 11th St, LLC

|  | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 201 | 202 | 204 | 209 | 215 | 222 | 228 | 1,482 |
| Operating Expenses (Excl. Prop. Taxes) | (118) | (117) | (119) | (121) | (125) | (129) | (133) | (862) |
| Property Taxes | (221) | (180) | (184) | (187) | (191) | (195) | (199) | (1,357) |
| NOI | (137) | (95) | (98) | (100) | (101) | (102) | (103) | (736) |
| Less: Pre-Petition Property Taxes | (95) | (127) | (127) | (127) | (32) | - | - | (507) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (5) |
| Net Cash Flow | (233) | (223) | (226) | (227) | (133) | (102) | (103) | (1,248) |
| Intercompany Contribution/(Distribution | 233 | 223 | 226 | 227 | 133 | 102 | 103 | 1,248 |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #                24
Property Name            Ierco Group-820 Gladys Ave, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 372 | 373 | 378 | 387 | 398 | 410 | 422 | 2,741 |
| Operating Expenses (Excl. Prop. Taxes) | (42) | (42) | (42) | (43) | (45) | (46) | (47) | (308) |
| Property Taxes | (280) | (228) | (233) | (238) | (242) | (247) | (252) | (1,720) |
| NOI | 50 | 103 | 103 | 106 | 111 | 117 | 123 | 712 |
| Less: Pre-Petition Property Taxes | (121) | (161) | (161) | (161) | (40) | - | - | (645) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (0) | (0) | (0) | (0) | (0) | - | - | (2) |
| Net Cash Flow | (71) | (59) | (59) | (56) | 70 | 117 | 123 | 66 |
| Intercompany Contribution/(Distribution) | 71 | 59 | 59 | 56 | (70) | (117) | (123) | (66) |
| **Ending Cash** | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |

**Summary of Cash Flow Forecast**
Meruelo Maddux Properties
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #: 25
Property Name: Merco Group-801 E. 7th St, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 44 |
| Operating Expenses (Excl. Prop. Taxes) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (28) |
| Property Taxes | (8) | (6) | (7) | (7) | (7) | (7) | (7) | (49) |
| NOI | (6) | (4) | (4) | (4) | (4) | (5) | (5) | (32) |
| Less: Pre-Petition Property Taxes | (4) | (5) | (5) | (5) | (1) | - | - | (21) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (3) |
| Net Cash Flow | (11) | (10) | (10) | (10) | (6) | (5) | (5) | (57) |
| Intercompany Contribution/Distribution | 11 | 10 | 10 | 10 | 6 | 5 | 5 | 57 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #          28
Property Name    arco Group-Ceres St Produce, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (1) |
| Property Taxes | (37) | (30) | (30) | (31) | (32) | (32) | (33) | (225) |
| NOI | (37) | (30) | (31) | (31) | (32) | (32) | (33) | (226) |
| Less: Pre-Petition Property Taxes | (18) | (25) | (25) | (25) | (6) | - | - | (98) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (0) | (0) | (0) | (0) | (0) | - | - | (2) |
| Net Cash Flow | (56) | (55) | (56) | (56) | (38) | (32) | (33) | (326) |
| Intercompany Contribution/(Distribution) | 56 | 55 | 56 | 56 | 38 | 32 | 33 | 326 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #: 30
Property Name: Ia Maddux-1000 E. Cesar Chavez, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 58 | 58 | 59 | 60 | 62 | 64 | 66 | 429 |
| Operating Expenses (Excl. Prop. Taxes) | (59) | (59) | (60) | (61) | (63) | (65) | (67) | (432) |
| Property Taxes | (90) | (74) | (75) | (77) | (78) | (80) | (81) | (554) |
| NOI | (91) | (74) | (75) | (77) | (79) | (80) | (82) | (558) |
| Less: Pre-Petition Property Taxes | (47) | (63) | (63) | (63) | (16) | - | - | (252) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (2) | (2) | (2) | (2) | (2) | - | - | (12) |
| Net Cash Flow | (141) | (139) | (141) | (142) | (97) | (80) | (82) | (822) |
| Intercompany Contribution/(Distribution) | 141 | 139 | 141 | 142 | 97 | 80 | 82 | 822 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

**Property #** 31
**Property Name** iruelo Maddux-230 W. Ave 26, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 47 | 48 | 48 | 49 | 51 | 52 | 54 | 349 |
| Operating Expenses (Excl. Prop. Taxes) | (78) | (78) | (79) | (81) | (83) | (86) | (88) | (573) |
| Property Taxes | (90) | (73) | (75) | (76) | (78) | (79) | (81) | (552) |
| NOI | (120) | (104) | (106) | (108) | (110) | (113) | (115) | (775) |
| Less: Pre-Petition Property Taxes | (46) | (61) | (61) | (61) | (15) | - | - | (246) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (4) |
| Net Cash Flow | (167) | (166) | (168) | (170) | (126) | (113) | (115) | (1,025) |
| Intercompany Contribution/Distribution | 167 | 166 | 168 | 170 | 126 | 113 | 115 | 1,025 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

**Property #** 32
**Property Name** Maddux Props-1919 Vineburn St, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 588 | 530 | 537 | 549 | 566 | 583 | 600 | 3,953 |
| Operating Expenses (Excl. Prop. Taxes) | (3) | (2) | (2) | (2) | (2) | (2) | (3) | (17) |
| Property Taxes | (150) | (122) | (125) | (127) | (130) | (132) | (135) | (920) |
| NOI | 436 | 406 | 410 | 420 | 434 | 448 | 463 | 3,016 |
| Less: Pre-Petition Property Taxes | (40) | (53) | (53) | (53) | (13) | - | - | (211) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (3) |
| Net Cash Flow | 396 | 352 | 357 | 367 | 420 | 448 | 463 | 2,802 |
| Intercompany Contribution/(Distribution) | (396) | (352) | (357) | (367) | (420) | (448) | (463) | (2,802) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

43

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #    33
Property Name    Maddux Props-308-330 N. Ave 21, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 95 | 96 | 97 | 99 | 102 | 105 | 108 | 703 |
| Operating Expenses (Excl. Prop. Taxes) | (89) | (89) | (90) | (92) | (95) | (98) | (101) | (653) |
| Property Taxes | (61) | (50) | (51) | (52) | (53) | (54) | (55) | (378) |
| NOI | (54) | (43) | (44) | (45) | (46) | (47) | (48) | (328) |
| Less: Pre-Petition Property Taxes | (32) | (42) | (42) | (42) | (11) | - | - | (168) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | (40) | (53) | (53) | (27) | - | - | - | (172) |
| Less: Unsecured Creditors | (3) | (3) | (3) | (3) | (3) | - | - | (16) |
| Net Cash Flow | (129) | (142) | (143) | (117) | (60) | (47) | (48) | (685) |
| Intercompany Contribution/Distribution | 129 | 142 | 143 | 117 | 60 | 47 | 48 | 685 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #   34
Property Name   Inuelo Maddux-336 W. 11th St, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (160) | (160) | (162) | (166) | (171) | (176) | (181) | (1,178) |
| Property Taxes | (140) | (114) | (116) | (119) | (121) | (123) | (126) | (859) |
| NOI | (300) | (274) | (279) | (285) | (292) | (300) | (307) | (2,036) |
| Less: Pre-Petition Property Taxes | (57) | (76) | (76) | (76) | (19) | - | - | (304) |
| Less: Non-Lender Secured Claims | (11) | (11) | (11) | (11) | (11) | (11) | (299) | (367) |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (10) | (10) | (10) | (10) | (10) | - | - | (49) |
| Net Cash Flow | (378) | (371) | (376) | (382) | (332) | (311) | (606) | (2,756) |
| Intercompany Contribution/(Distribution) | 378 | 371 | 376 | 382 | 332 | 311 | 606 | 2,756 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #: 36
Property Name: Meruelo Maddux-420 Boyd St, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 477 | 482 | 488 | 499 | 514 | 529 | 545 | 3,534 |
| Operating Expenses (Excl. Prop. Taxes) | (166) | (166) | (168) | (172) | (177) | (183) | (188) | (1,222) |
| Property Taxes | (139) | (114) | (116) | (119) | (121) | (123) | (126) | (858) |
| NOI | 171 | 201 | 203 | 208 | 216 | 223 | 231 | 1,454 |
| Less: Pre-Petition Property Taxes | (78) | (104) | (104) | (104) | (26) | - | - | (416) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (7) | (7) | (7) | (7) | (7) | - | - | (35) |
| Net Cash Flow | 86 | 90 | 92 | 97 | 183 | 223 | 231 | 1,003 |
| Intercompany Contribution/Distribution | (86) | (90) | (92) | (97) | (183) | (223) | (231) | (1,003) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #            37
Property Name    Meruelo Maddux-3rd & Omar St, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 80 | 80 | 81 | 83 | 85 | 88 | 90 | 586 |
| Operating Expenses (Excl. Prop. Taxes) | (24) | (23) | (24) | (24) | (25) | (26) | (27) | (172) |
| Property Taxes | (90) | (74) | (75) | (77) | (78) | (80) | (81) | (556) |
| NOI | (34) | (17) | (18) | (18) | (18) | (18) | (18) | (142) |
| Less: Pre-Petition Property Taxes | (36) | (48) | (48) | (48) | (12) | - | - | (192) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (3) |
| Net Cash Flow | (71) | (66) | (67) | (67) | (31) | (18) | (18) | (337) |
| Intercompany Contribution/Distribution | 71 | 66 | 67 | 67 | 31 | 18 | 18 | 337 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #   38
Property Name   Maddux Props-2131 Humboldt St, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 123 | 123 | 125 | 128 | 132 | 136 | 140 | 906 |
| Operating Expenses (Excl. Prop. Taxes) | (22) | (21) | (22) | (22) | (23) | (23) | (24) | (156) |
| Property Taxes | (264) | (216) | (220) | (224) | (229) | (233) | (238) | (1,624) |
| NOI | (162) | (113) | (116) | (118) | (120) | (121) | (122) | (874) |
| Less: Pre-Petition Property Taxes | (116) | (155) | (155) | (155) | (39) | - | - | (619) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (4) |
| Net Cash Flow | (279) | (269) | (272) | (274) | (159) | (121) | (122) | (1,498) |
| Intercompany Contribution/Distribution | 279 | 269 | 272 | 274 | 159 | 121 | 122 | 1,498 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #          39
Property Name       Maddux-2415 E. Washington Blvd., LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 9 | 9 | 9 | 9 | 10 | 10 | 10 | 66 |
| Operating Expenses (Excl. Prop. Taxes) | (9) | (9) | (9) | (9) | (9) | (10) | (10) | (64) |
| Property Taxes | (33) | (27) | (28) | (28) | (29) | (29) | (30) | (203) |
| NOI | (33) | (27) | (27) | (28) | (28) | (29) | (29) | (201) |
| Less: Pre-Petition Property Taxes | (15) | (19) | (19) | (19) | (5) | - | - | (78) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (5) |
| Net Cash Flow | (49) | (47) | (48) | (48) | (34) | (29) | (29) | (284) |
| Intercompany Contribution/Distribution | 49 | 47 | 48 | 48 | 34 | 29 | 29 | 284 |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

**Property #** 40
**Property Name** uelo Maddux-915-949 S. Hill St, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 365 | 366 | 370 | 379 | 390 | 402 | 414 | 2,685 |
| Operating Expenses (Excl. Prop. Taxes) | (7) | (7) | (7) | (7) | (7) | (7) | (8) | (49) |
| Property Taxes | (203) | (166) | (169) | (172) | (176) | (179) | (183) | (1,247) |
| NOI | 155 | 193 | 195 | 200 | 207 | 215 | 224 | 1,389 |
| Less: Pre-Petition Property Taxes | (88) | (118) | (118) | (118) | (29) | - | - | (471) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (3) |
| Net Cash Flow | 66 | 75 | 77 | 81 | 177 | 215 | 224 | 916 |
| Intercompany Contribution/Distribution | (66) | (75) | (77) | (81) | (177) | (215) | (224) | (916) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #  41
Property Name  Merco Group-Southpark, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 546 | 548 | 555 | 567 | 584 | 602 | 620 | 4,022 |
| Operating Expenses (Excl. Prop. Taxes) | (30) | (30) | (30) | (31) | (32) | (32) | (33) | (218) |
| Property Taxes | (620) | (506) | (516) | (527) | (537) | (548) | (559) | (3,813) |
| NOI | (104) | 12 | 8 | 10 | 16 | 21 | 28 | (9) |
| Less: Pre-Petition Property Taxes | (163) | (218) | (218) | (218) | (54) | - | - | (872) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (290) | (290) | (290) | (290) | (290) | - | - | (1,451) |
| Net Cash Flow | (558) | (496) | (500) | (498) | (329) | 21 | 28 | (2,331) |
| Intercompany Contribution/Distribution | 558 | 496 | 500 | 498 | 329 | (21) | (28) | 2,331 |
| Ending Cash | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

**Property #**    44
**Property Name**    Merco Group-Little J, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 384 | 385 | 390 | 399 | 411 | 423 | 436 | 2,829 |
| Operating Expenses (Excl. Prop. Taxes) | (12) | (12) | (12) | (12) | (13) | (13) | (14) | (88) |
| Property Taxes | (92) | (75) | (77) | (78) | (80) | (82) | (83) | (568) |
| NOI | 279 | 298 | 301 | 308 | 318 | 329 | 339 | 2,173 |
| Less: Pre-Petition Property Taxes | (33) | (44) | (44) | (44) | (11) | - | - | (177) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (0) | (0) | (0) | (0) | (0) | - | - | (2) |
| Net Cash Flow | 246 | 253 | 256 | 264 | 307 | 329 | 339 | 1,994 |
| Intercompany Contribution/Distribution | (246) | (253) | (256) | (264) | (307) | (329) | (339) | (1,994) |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
Meruelo Maddux Properties
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #                 46
Property Name              uelo Maddux-817-825 S. Hill St. LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 66 | 66 | 67 | 69 | 71 | 73 | 75 | 486 |
| Operating Expenses (Excl. Prop. Taxes) | (10) | (9) | (9) | (10) | (10) | (10) | (11) | (69) |
| Property Taxes | (128) | (104) | (107) | (109) | (111) | (113) | (115) | (787) |
| NOI | (72) | (48) | (49) | (50) | (50) | (51) | (51) | (370) |
| Less: Pre-Petition Property Taxes | (99) | (132) | (132) | (132) | (33) | - | - | (530) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (0) | (0) | (0) | (0) | (0) | - | - | (2) |
| Net Cash Flow | (171) | (180) | (182) | (183) | (84) | (51) | (51) | (901) |
| Intercompany Contribution/Distribution | 171 | 180 | 182 | 183 | 84 | 51 | 51 | 901 |
| Ending Cash | $    - | $    - | $    - | $    - | $    - | $    - | $    - | $    - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #  61
Property Name  788 South Alameda, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 880 | 883 | 894 | 914 | 942 | 970 | 999 | 6,481 |
| Operating Expenses (Excl. Prop. Taxes | (232) | (234) | (237) | (242) | (250) | (257) | (265) | (1,717) |
| Property Taxes | (103) | (84) | (86) | (88) | (90) | (91) | (93) | (636) |
| NOI | 544 | 564 | 571 | 584 | 602 | 621 | 641 | 4,128 |
| Less: Pre-Petition Property Taxes | (27) | (36) | (36) | (36) | (9) | - | - | (146) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | (14) | - | - | (68) |
| Less: Unsecured Creditors | (14) | (14) | (14) | (14) | (14) | - | - | |
| Net Cash Flow | 503 | 514 | 521 | 534 | 580 | 621 | 641 | 3,915 |
| Intercompany Contribution/(Distribution) | (503) | (514) | (521) | (534) | (580) | (621) | (641) | (3,915) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

**Property #** 68
**Property Name** Alameda Produce Market, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 7,736 | 7,760 | 7,860 | 8,040 | 8,280 | 8,528 | 8,784 | 56,988 |
| Operating Expenses (Excl. Prop. Taxes) | (3,191) | (3,220) | (3,262) | (3,336) | (3,436) | (3,539) | (3,645) | (23,628) |
| Property Taxes | (979) | (800) | (816) | (832) | (849) | (866) | (883) | (6,025) |
| NOI | 3,566 | 3,740 | 3,783 | 3,872 | 3,995 | 4,124 | 4,256 | 27,335 |
| Less:  Pre-Petition Property Taxes | (131) | (175) | (175) | (175) | (44) | - | - | (699) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (129) | (129) | (129) | (129) | (129) | - | - | (645) |
| Net Cash Flow | 3,306 | 3,436 | 3,479 | 3,568 | 3,823 | 4,124 | 4,256 | 25,991 |
| Intercompany Contribution/(Distribution) | (3,306) | (3,436) | (3,479) | (3,568) | (3,823) | (4,124) | (4,256) | (25,991) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #        70
Property Name     Santa Fe Commerce Center, Inc.

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 1,433 | 1,438 | 1,456 | 1,490 | 1,534 | 1,580 | 1,627 | 10,558 |
| Operating Expenses (Excl. Prop. Taxes) | (126) | (126) | (128) | (131) | (135) | (139) | (143) | (926) |
| Property Taxes | (216) | (176) | (180) | (183) | (187) | (191) | (194) | (1,327) |
| NOI | 1,092 | 1,135 | 1,149 | 1,176 | 1,213 | 1,251 | 1,290 | 8,305 |
| Less: Pre-Petition Property Taxes | (29) | (38) | (38) | (38) | (10) | - | - | (152) |
| Less: Non-Lender Secured Claims | (59) | (61) | - | - | - | - | - | (120) |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (4) | (4) | (4) | (4) | (4) | - | - | (18) |
| Net Cash Flow | 1,001 | 1,033 | 1,107 | 1,134 | 1,199 | 1,251 | 1,290 | 8,016 |
| Intercompany Contribution/Distribution | (1,001) | (1,033) | (1,107) | (1,134) | (1,199) | (1,251) | (1,290) | (8,016) |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #   71
Property Name   anta Fe & Washington Market, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 531 | 526 | 533 | 545 | 561 | 578 | 595 | 3,869 |
| Operating Expenses (Excl. Prop. Taxes) | (134) | (133) | (135) | (138) | (142) | (146) | (151) | (979) |
| Property Taxes | (73) | (60) | (61) | (62) | (63) | (64) | (66) | (448) |
| NOI | 324 | 333 | 337 | 345 | 356 | 367 | 379 | 2,441 |
| Less: Pre-Petition Property Taxes | (10) | (14) | (14) | (14) | (3) | - | - | (55) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (5) |
| Net Cash Flow | 313 | 318 | 322 | 330 | 351 | 367 | 379 | 2,381 |
| Intercompany Contribution/(Distribution) | (313) | (318) | (322) | (330) | (351) | (367) | (379) | (2,381) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #                72
Property Name             905 8th St, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 78 | 78 | 79 | 81 | 83 | 86 | 89 | 575 |
| Operating Expenses (Excl. Prop. Taxes) | (45) | (45) | (45) | (46) | (48) | (49) | (51) | (329) |
| Property Taxes | (63) | (51) | (52) | (53) | (55) | (56) | (57) | (387) |
| NOI | (30) | (18) | (19) | (19) | (19) | (19) | (19) | (142) |
| Less: Pre-Petition Property Taxes | (25) | (33) | (33) | (33) | (8) | - | - | (133) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (3) | (3) | (3) | (3) | (3) | - | - | (14) |
| Net Cash Flow | (57) | (54) | (55) | (55) | (30) | (19) | (19) | (289) |
| Intercompany Contribution/Distribution | 57 | 54 | 55 | 55 | 30 F | 19 | 19 | 289 |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #  73
Property Name  erco Group-1308 S. Orchard, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (1) | (0) | (0) | (1) | (1) | (1) | (1) | (4) |
| Property Taxes | (16) | (13) | (13) | (13) | (13) | (14) | (14) | (96) |
| NOI | (16) | (13) | (13) | (14) | (14) | (14) | (15) | (100) |
| Less: Pre-Petition Property Taxes | (10) | (14) | (14) | (14) | (3) | - | - | (55) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | (1) | (1) | (1) | (1) | - | - | (5) |
| Net Cash Flow | (28) | (28) | (28) | (28) | (18) | (14) | (15) | (160) |
| Intercompany Contribution/Distribution | 28 | 28 | 28 | 28 | 18 | 14 | 15 | 160 |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

Property #                88
Property Name             rco Group-2329 Santa Fe Ave, LLC

| | Year 1 Ending 9/30/2011 | Year 2 Ending 9/30/2012 | Year 3 Ending 9/30/2013 | Year 4 Ending 9/30/2014 | Year 5 Ending 9/30/2015 | Year 6 Ending 9/30/2016 | Year 7 Ending 9/30/2017 | Total |
|---|---|---|---|---|---|---|---|---|
| Revenue | 168 | 169 | 171 | 175 | 180 | 185 | 191 | 1,238 |
| Operating Expenses (Excl. Prop. Taxes) | (20) | (20) | (21) | (21) | (22) | (22) | (23) | (149) |
| Property Taxes | (96) | (78) | (80) | (82) | (83) | (85) | (87) | (591) |
| NOI | 52 | 70 | 70 | 72 | 75 | 78 | 81 | 497 |
| Less: Pre-Petition Property Taxes | (36) | (48) | (48) | (48) | (12) | - | - | (193) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (6) | (6) | (6) | (6) | (6) | - | - | (28) |
| Net Cash Flow | 10 | 16 | 16 | 18 | 57 | 78 | 81 | 277 |
| Intercompany Contribution/(Distribution) | (10) | (16) | (16) | (18) | (57) | (78) | (81) | (277) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Menuto Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

**Property Name**

Consolidated

### Year 1

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 1,930 | 1,933 | 2,012 | 1,953 | 1,953 | 1,953 | 1,953 | 1,953 | 1,953 | 1,953 | 1,953 | 1,963 | 23,451 |
| Operating Expenses (Excl. Prop. Taxes) | (630) | (608) | (620) | (620) | (620) | (620) | (620) | (620) | (620) | (620) | (620) | (620) | (7,433) |
| Property Taxes | (2,055) | (505) | (505) | (508) | (508) | (508) | (508) | (508) | (508) | (516) | (516) | (516) | (7,624) |
| NOI | (725) | 819 | 887 | 827 | 827 | 827 | 827 | 827 | 827 | 817 | 817 | 817 | 8,394 |
| Less: Pre-Petition Property Taxes | (80) | - | - | (779) | - | - | (779) | - | - | (779) | - | - | (2,338) |
| Less: Non-Lender Secured Claims | - | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (90) |
| Less: Other Priority Tax Claims | - | - | - | (29) | - | - | (29) | - | - | (29) | - | - | (87) |
| Less: Unsecured Creditors | (182) | - | - | (182) | - | - | (182) | - | - | (182) | - | - | (730) |
| Total Net Cash Flow | $ (987) | $ 818 | $ 886 | $ (165) | $ 826 | $ 826 | $ (165) | $ 826 | $ 826 | $ (176) | $ 816 | $ 816 | $ 5,149 |
| Intercompany Contribution(Distribution) | 987 | (818) | (886) | 165 | (826) | (826) | 165 | (826) | (826) | 175 | (816) | (816) | (5,149) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

### Year 2

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 1,953 | 1,953 | 1,953 | 1,954 | 1,956 | 1,958 | 1,959 | 1,961 | 1,963 | 1,964 | 1,966 | 1,967 | 23,507 | 46,958 |
| Operating Expenses (Excl. Prop. Taxes) | (620) | (620) | (620) | (620) | (621) | (621) | (622) | (622) | (623) | (623) | (624) | (624) | (7,458) | (14,891) |
| Property Taxes | (516) | (516) | (516) | (516) | (516) | (516) | (516) | (516) | (516) | (523) | (527) | (527) | (6,227) | (13,851) |
| NOI | 817 | 817 | 817 | 818 | 819 | 820 | 821 | 822 | 824 | 814 | 815 | 817 | 9,822 | 18,216 |
| Less: Pre-Petition Property Taxes | (779) | - | - | (779) | - | - | (779) | - | - | (779) | - | - | (3,118) | (5,455) |
| Less: Non-Lender Secured Claims | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (93) | (183) |
| Less: Other Priority Tax Claims | (29) | - | - | (29) | - | - | (29) | - | - | (29) | - | - | (115) | (202) |
| Less: Unsecured Creditors | (182) | - | - | (182) | - | - | (182) | - | - | (182) | - | - | (730) | (1,460) |
| Total Net Cash Flow | $ (266) | $ 816 | $ 816 | $ (174) | $ 818 | $ 819 | $ (170) | $ 822 | $ 823 | $ (177) | $ 815 | $ 816 | $ 5,766 | $ 10,916 |
| Intercompany Contribution(Distribution) | 256 | (816) | (816) | 174 | (819) | (819) | 170 | (822) | (823) | 177 | (815) | (816) | (5,765) | (10,916) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Marueio Maddux Properties**
**Starting October 1, 2010 (Projected Effective Date)**
*All Numbers in Thousands*

**Property #**
**Property Name**   Marueio Farms, LLC   2

### Year 1

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 73 | 73 | 94 | 94 | 94 | 94 | 94 | 94 | 94 | 94 | 94 | 94 | 1,087 |
| Operating Expenses (Excl. Prop. Taxes) | (56) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (654) |
| Property Taxes | (86) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (22) | (22) | (22) | (321) |
| NOI | (69) | (3) | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 101 |
| Less: Pre-Petition Property Taxes | | | | | (29) | | | (29) | | | (29) | | (87) |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | - |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | - |
| Less: Unsecured Creditors | (10) | | | | (10) | | | (10) | | | (10) | | (41) |
| **Total Net Cash Flow** | (79) | (3) | 17 | 17 | (22) | 17 | 17 | (22) | 17 | 17 | (22) | 17 | (27) |
| Intercompany Contribution/(Distribution) | 79 | 3 | (17) | (17) | 22 | (17) | (17) | 22 | (17) | (17) | 22 | (17) | 27 |
| **Ending Cash** | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Year 2

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 94 | 94 | 94 | 94 | 94 | 94 | 94 | 94 | 95 | 95 | 95 | 95 | 1,132 | 2,219 |
| Operating Expenses (Excl. Prop. Taxes) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (56) | (56) | (56) | (56) | (56) | (655) | (1,330) |
| Property Taxes | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (262) | (584) |
| NOI | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 204 | 306 |
| Less: Pre-Petition Property Taxes | | | (29) | | | (29) | | | (29) | | | (29) | (116) | (202) |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | - | - |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | - | - |
| Less: Unsecured Creditors | | | (10) | | | (10) | | | (10) | | | (10) | (41) | (83) |
| **Total Net Cash Flow** | 17 | 17 | (22) | 17 | 17 | (22) | 17 | 17 | (22) | 17 | 17 | (22) | 47 | 20 |
| Intercompany Contribution/(Distribution) | (17) | (17) | 22 | (17) | (17) | 22 | (17) | (17) | 22 | (17) | (17) | 22 | (47) | (20) |
| **Ending Cash** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

Property #
Property Name

Merco Group-1500 Griffith Ave, LLC

### Year 1

| Year 1 | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 498 |
| Operating Expenses (Excl. Prop. Taxes) | (2) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (16) |
| Property Taxes | (54) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (205) |
| NOI | (15) | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 27 | 26 | 26 | 26 | 276 |
| Less: Pre-Petition Property Taxes | | | | (18) | | | (18) | | | (16) | | | (54) |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | |
| Less: Unsecured Creditors | (0) | | | (0) | | | (0) | | | (0) | | | (1) |
| Total Net Cash Flow | $ (15) | $ 27 | $ 27 | $ 8 | $ 27 | $ 27 | $ 8 | $ 27 | $ 27 | $ 8 | $ 26 | $ 26 | $ 222 |
| Intercompany Contribution/(Distribution) | 15 | (27) | (27) | (8) | (27) | (27) | (8) | (27) | (27) | (8) | (26) | (26) | (222) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

### Year 2

| Year 2 | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 500 | 998 |
| Operating Expenses (Excl. Prop. Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (16) | (33) |
| Property Taxes | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (168) | (373) |
| NOI | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 26 | 316 | 592 |
| Less: Pre-Petition Property Taxes | (18) | | | (18) | | | (18) | | | (18) | | | (72) | (126) |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | | |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | | |
| Less: Unsecured Creditors | (0) | | | (0) | | | (0) | | | (0) | | | (1) | (1) |
| Total Net Cash Flow | $ 8 | $ 26 | $ 26 | $ 8 | $ 26 | $ 26 | $ 8 | $ 26 | $ 26 | $ 8 | $ 26 | $ 26 | $ 243 | $ 465 |
| Intercompany Contribution/(Distribution) | (8) | (26) | (26) | (8) | (26) | (26) | (8) | (26) | (26) | (8) | (26) | (26) | (243) | (465) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

**Property #** 5
**Property Name** Meruelo Maddux Props-2951 Lenwood Road, LLC

| Year 1 | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | |
| Operating Expenses (Excl. Prop. Taxes) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (248) |
| Property Taxes | (50) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (13) | (13) | (13) | (188) |
| NOI | (71) | (34) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (436) |
| Less: Pre-Petition Property Taxes | | | | | | | | | | | | | |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | |
| Less: Unsecured Creditors | (0) | | | (0) | | | (0) | | | (0) | | | (1) |
| Total Net Cash Flow | $ (71) | $ (34) | $ (33) | $ (33) | $ (33) | $ (33) | $ (33) | $ (33) | $ (33) | $ (34) | $ (33) | $ (33) | $ (437) |
| Intercompany Contribution/(Distribution) | 71 | 34 | 33 | 33 | 33 | 33 | 33 | 33 | 33 | 34 | 33 | 33 | 437 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| Year 2 | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | |
| Operating Expenses (Excl. Prop. Taxes) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (21) | (248) |
| Property Taxes | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (153) |
| NOI | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (33) | (34) | (34) | (34) | (401) |
| Less: Pre-Petition Property Taxes | | | | | | | | | | | | | |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | |
| Less: Unsecured Creditors | (0) | | | (0) | | | (0) | | | (0) | | | (1) |
| Total Net Cash Flow | $ (34) | $ (33) | $ (33) | $ (34) | $ (33) | $ (33) | $ (34) | $ (33) | $ (33) | $ (34) | $ (34) | $ (34) | $ (402) |
| Intercompany Contribution/(Distribution) | 34 | 33 | 33 | 34 | 33 | 33 | 34 | 33 | 33 | 34 | 34 | 34 | 402 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| Total Year 1 - 2 |
|---|
| |
| (496) |
| (341) |
| (838) |
| |
| |
| |
| (2) |
| $ (839) |
| 839 |
| $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

**Property #**
**Property Name**

**Year 1** — Merco Group-2001-2021 West Mission Blvd, LLC

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | | |
| Operating Expenses (Excl. Prop. Taxes) | (23) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (262) | (522) |
| Property Taxes | (91) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (342) | (621) |
| NOI | (114) | (44) | (44) | (44) | (44) | (44) | (44) | (44) | (44) | (45) | (45) | (45) | (603) | (1,143) |
| Less: Pre-Petition Property Taxes | - | - | - | (10) | - | - | (10) | - | - | (10) | - | - | (30) | (69) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (0) | - | - | (0) | (0) | - | (0) | - | - | (0) | - | - | (1) | (2) |
| **Total Net Cash Flow** | $ (114) | $ (44) | $ (44) | $ (55) | $ (44) | $ (44) | $ (55) | $ (44) | $ (44) | $ (55) | $ (45) | $ (45) | $ (634) | $ (1,215) |
| Intercompany Contribution/(Distribution) | - | - | 3 | - | - | - | - | - | - | - | - | - | 485 | 1,067 |
| **Ending Cash [1]** | $ 668 | $ 623 | $ 579 | $ 524 | $ 480 | $ 436 | $ 381 | $ 337 | $ 292 | $ 237 | $ 193 | $ 148 | $ 148 | $ - |

**Year 2** — Merco Group-2001-2021 West Mission Blvd, LLC

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | |
| Operating Expenses (Excl. Prop. Taxes) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (22) | (261) |
| Property Taxes | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (24) | (24) | (24) | (279) |
| NOI | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (45) | (540) |
| Less: Pre-Petition Property Taxes | (10) | - | - | (10) | (10) | - | (10) | - | - | (10) | - | - | (39) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (0) | - | (0) | (0) | (0) | - | (0) | - | - | (0) | - | - | (1) |
| **Total Net Cash Flow** | $ (55) | $ (45) | $ (45) | $ (55) | $ (55) | $ (45) | $ (55) | $ (45) | $ (45) | $ (56) | $ (45) | $ (45) | $ (581) |
| Intercompany Contribution/(Distribution) | - | - | - | - | - | - | - | - | - | - | - | - | (2) |
| **Ending Cash [1]** | $ 93 | $ 48 | $ 3 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

[1] Includes approximately $0.5M of restricted cash on the Effective Date.

**Summary of Cash Flow Forecast**
**Maruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

Property #
Property Name

7.1
Maruelo Maddux-Mission Blvd, LLC

### Year 1

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (154) |
| Property Taxes | (90) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (340) |
| NOI | (104) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (36) | (36) | (36) | (495) |
| Less: Pre-Petition Property Taxes | | | | (27) | | | (27) | | | (27) | | | |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | |
| Less: Unsecured Creditors | (1) | | | (1) | | | (1) | | | (1) | | | (3) |
| **Total Net Cash Flow** | $ (105) | $ (35) | $ (35) | $ (63) | $ (35) | $ (35) | $ (63) | $ (35) | $ (35) | $ (64) | $ (36) | $ (36) | $ (579) |
| Intercompany Contribution/(Distribution) | 105 | 35 | 35 | 63 | 35 | 35 | 63 | 35 | 35 | 64 | 36 | 36 | 579 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

### Year 2

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/28/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (13) | (154) |
| Property Taxes | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (278) |
| NOI | (36) | (36) | (36) | (36) | (36) | (36) | (36) | (36) | (36) | (36) | (36) | (36) | (432) |
| Less: Pre-Petition Property Taxes | (27) | | | (27) | | | (27) | | | (27) | | | |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | |
| Less: Unsecured Creditors | (1) | | | (1) | | | | | | (1) | | | (3) |
| **Total Net Cash Flow** | $ (64) | $ (36) | $ (36) | $ (64) | $ (36) | $ (36) | $ (64) | $ (36) | $ (36) | $ (64) | $ (36) | $ (36) | $ (543) |
| Intercompany Contribution/(Distribution) | 64 | 36 | 36 | 64 | 36 | 36 | 64 | 36 | 36 | 64 | 36 | 36 | 543 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

### Total Year 1 – 2

| | Total Year 1 – 2 |
|---|---|
| Operating Expenses (Excl. Prop. Taxes) | (309) |
| Property Taxes | (618) |
| NOI | (927) |
| Less: Pre-Petition Property Taxes | (188) |
| Less: Unsecured Creditors | (7) |
| **Total Net Cash Flow** | $ (1,122) |
| Intercompany Contribution/(Distribution) | 1,122 |
| Ending Cash | $ - |

**Summary of Cash Flow Forecast**
**Manuelo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

Property #
Property Name

8
Manuelo Maddux Props-760 S. Hill St, LLC

**Year 1**

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 156 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | 156 | 1,873 |
| Operating Expenses (Excl. Prop. Taxes) | (69) | (68) | (68) | (68) | (68) | (68) | (68) | (68) | (68) | (68) | (68) | (68) | (814) |
| Property Taxes | (70) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (265) |
| NOI | 17 | 70 | 70 | 71 | 71 | 71 | 71 | 71 | 71 | 70 | 70 | 70 | 794 |
| Less: Pre-Petition Property Taxes | - | - | - | (24) | - | - | (24) | - | - | (24) | - | - | (73) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | (0) | - | - | (0) | - | - | (0) | - | - | (0) | - | - | (0) |
| Less: Unsecured Creditors | (25) | - | - | (25) | - | - | (25) | - | - | (25) | - | - | (102) |
| **Total Net Cash Flow** | $ (9) | $ 71 | $ 70 | $ 21 | $ 71 | $ 71 | $ 21 | $ 71 | $ 71 | $ 20 | $ 70 | $ 70 | $ 618 |
| Intercompany Contribution/(Distribution) | 9 | (71) | - | (21) | (71) | (71) | (21) | (71) | (71) | (20) | (70) | (70) | (618) |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Year 2**

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 156 | 156 | 156 | 156 | 156 | 157 | 157 | 157 | 157 | 157 | 157 | 157 | 1,879 | 3,752 |
| Operating Expenses (Excl. Prop. Taxes) | (68) | (68) | (68) | (68) | (68) | (68) | (68) | (68) | (68) | (68) | (68) | (68) | (815) | (1,629) |
| Property Taxes | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (216) | (481) |
| NOI | 70 | 70 | 70 | 70 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 847 | 1,641 |
| Less: Pre-Petition Property Taxes | (24) | - | - | (24) | - | - | (24) | - | - | (24) | - | - | (98) | (171) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | (0) | - | - | (0) | - | - | (0) | - | - | (0) | - | - | (1) | (1) |
| Less: Unsecured Creditors | (25) | - | - | (25) | - | - | (25) | - | - | (25) | - | - | (102) | (204) |
| **Total Net Cash Flow** | $ 20 | $ 70 | $ 71 | $ 20 | $ 71 | $ 71 | $ 21 | $ 71 | $ 71 | $ 20 | $ 71 | $ 71 | $ 647 | 1,265 |
| Intercompany Contribution/(Distribution) | (20) | (70) | - | (20) | (71) | (71) | (21) | (71) | (71) | (20) | (71) | (71) | (647) | (1,265) |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
Starting October 1, 2010 (Projected Effectiv
*All Numbers in Thousands*

Property #
Property Name

Property #: 9
Meruo Group-3165 E. Washington Blvd, LLC

### Year 1

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 960 |
| Operating Expenses (Excl. Prop. Taxes) | (4) | (6) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (42) |
| Property Taxes | (55) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (209) |
| NOI | 21 | 60 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 709 |
| Less: Pre-Petition Property Taxes | | | | (18) | | | (18) | | | (18) | | | (55) |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | |
| Less: Unsecured Creditors | (0) | | | (0) | | | (0) | | | (0) | | | (0) |
| Total Net Cash Flow | 21 | 60 | 63 | 44 | 63 | 63 | 44 | 63 | 63 | 44 | 63 | 63 | 653 |
| Intercompany Contribution/(Distribution) | (21) | (60) | (63) | (44) | (63) | (63) | (44) | (63) | (63) | (44) | (63) | (63) | (655) |
| Ending Cash | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Year 2

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 80 | 81 | 963 |
| Operating Expenses (Excl. Prop. Taxes) | (14) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (39) |
| Property Taxes | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (14) | (171) |
| NOI | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 753 |
| Less: Pre-Petition Property Taxes | (18) | | | (18) | | | (18) | | | (18) | | | (73) |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | |
| Less: Unsecured Creditors | (0) | | | (0) | | | (0) | | | (0) | | | (0) |
| Total Net Cash Flow | 44 | 63 | 63 | 44 | 63 | 63 | 44 | 63 | 63 | 44 | 63 | 63 | 679 |
| Intercompany Contribution/(Distribution) | (44) | (63) | (63) | (44) | (63) | (63) | (44) | (63) | (63) | (44) | (63) | (63) | (679) |
| Ending Cash | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Total Year 1 - 2**

| | Total Year 1 - 2 |
|---|---|
| Revenue | 1,923 |
| Operating Expenses (Excl. Prop. Taxes) | (82) |
| Property Taxes | (379) |
| NOI | 1,462 |
| Less: Pre-Petition Property Taxes | (128) |
| Less: Unsecured Creditors | (1) |
| Total Net Cash Flow | 1,333 |
| Intercompany Contribution/(Distribution) | (1,333) |
| Ending Cash | - |

**Summary of Cash Flow Forecast**
**Manulo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

Property #
Property Name

11
2640 Washington Blvd. LLC

### Year 1

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 658 | 1,319 |
| Operating Expenses (Excl. Prop. Taxes) | (17) | (16) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (199) | (399) |
| Property Taxes | (38) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (145) | (263) |
| NOI | (1) | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 315 | 658 |
| Less: Pre-Petition Property Taxes | - | - | - | (20) | - | - | (20) | - | - | (20) | - | - | (61) | (141) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | - | - | (1) | - | - | (1) | - | - | (1) | - | - | (4) | (9) |
| **Total Net Cash Flow** | (2) | 29 | 29 | 7 | 29 | 29 | 7 | 29 | 29 | 7 | 29 | 29 | 250 | 508 |
| Intercompany Contribution/(Distribution) | 2 | (29) | (29) | (7) | (29) | (29) | (7) | (29) | (29) | (7) | (29) | (29) | (250) | (508) |
| **Ending Cash** | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Year 2

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/28/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 660 |
| Operating Expenses (Excl. Prop. Taxes) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (199) |
| Property Taxes | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (10) | (118) |
| NOI | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 343 |
| Less: Pre-Petition Property Taxes | (20) | - | - | (20) | - | - | (20) | - | - | (20) | - | - | (81) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | - | - | (1) | - | - | (1) | - | - | (1) | - | - | (4) |
| **Total Net Cash Flow** | 7 | 29 | 29 | 7 | 29 | 29 | 7 | 29 | 29 | 7 | 29 | 29 | 258 |
| Intercompany Contribution/(Distribution) | (7) | (29) | (29) | (7) | (29) | (29) | (7) | (29) | (29) | (7) | (29) | (29) | (258) |
| **Ending Cash** | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

Property #
Property Name

13
MMP-1009 North Citrus Ave, Covina, LLC

### Year 1

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (2) |
| Property Taxes | (15) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (50) |
| NOI | (15) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (55) |
| Less: Pre-Petition Property Taxes | - | - | - | (11) | - | - | (11) | - | - | (11) | - | - | (33) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | - | - | (1) | - | - | (1) | - | - | (1) | - | - | (3) |
| Total Net Cash Flow | (16) | (4) | (4) | (16) | (4) | (4) | (16) | (4) | (4) | (16) | (4) | (4) | (95) |
| Intercompany Contribution/(Distribution) | 16 | 4 | 4 | 16 | 4 | 4 | 16 | 4 | 4 | 16 | 4 | 4 | 95 |
| Ending Cash | - | - | - | - | - | - | - | - | - | - | - | - | - |

### Year 2

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 | Total Year 1-2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Expenses (Excl. Prop. Taxes) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (2) | (4) |
| Property Taxes | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (48) | (102) |
| NOI | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (47) | (106) |
| Less: Pre-Petition Property Taxes | (11) | - | - | (11) | - | - | (11) | - | - | (11) | - | - | (45) | (78) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | - | - | (1) | - | - | (1) | - | - | (1) | - | - | (3) | (7) |
| Total Net Cash Flow | (16) | (4) | (4) | (16) | (4) | (4) | (16) | (4) | (4) | (16) | (4) | (4) | (95) | (190) |
| Intercompany Contribution/(Distribution) | 16 | 4 | 4 | 16 | 4 | 4 | 16 | 4 | 4 | 16 | 4 | 4 | 95 | 190 |
| Ending Cash | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

Property #
**Property Name**

15
MMP-12285 San Fernando Road, LLC

| Year 1 | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | |
| Operating Expenses (Excl. Prop. Taxes) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (2) |
| Property Taxes | (31) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (115) |
| NOI | (31) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (117) |
| Less:  Pre-Petition Property Taxes | | | | (20) | | | (20) | | | (20) | | | (60) |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | - |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | - |
| Less: Unsecured Creditors | (0) | | | (0) | | | (0) | | | (0) | | | (1) |
| | | | | | | | | | | | | | |
| Total Net Cash Flow | $ (31) | $ (8) | $ (8) | $ (28) | $ (8) | $ (8) | $ (28) | $ (8) | $ (8) | $ (28) | $ (8) | $ (8) | $ (177) |
| Intercompany Contribution/(Distribution) | 31 | 8 | 8 | 28 | 8 | 8 | 28 | 8 | 8 | 28 | 8 | 8 | 177 |
| | | | | | | | | | | | | | |
| Ending Cash | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |

| Year 2 | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | | |
| Operating Expenses (Excl. Prop. Taxes) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (1) | (3) |
| Property Taxes | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (95) | (210) |
| NOI | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (8) | (95) | (212) |
| Less:  Pre-Petition Property Taxes | (20) | | | (20) | | | (20) | | | (20) | | | (79) | (139) |
| Less: Non-Lender Secured Claims | | | | | | | | | | | | | - | - |
| Less: Other Priority Tax Claims | | | | | | | | | | | | | - | - |
| Less: Unsecured Creditors | (0) | | | (0) | | | (0) | | | (0) | | | (1) | (1) |
| | | | | | | | | | | | | | | |
| Total Net Cash Flow | $ (28) | $ (8) | $ (8) | $ (28) | $ (8) | $ (8) | $ (28) | $ (8) | $ (8) | $ (28) | $ (8) | $ (8) | $ (175) | $ (352) |
| Intercompany Contribution/(Distribution) | 28 | 8 | 8 | 28 | 8 | 8 | 28 | 8 | 8 | 28 | 8 | 8 | 175 | 352 |
| | | | | | | | | | | | | | | |
| Ending Cash | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

Property #
Property Name

16
Meruco Group, LLC

### Year 1

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 115 | 115 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 118 | 1,411 |
| Operating Expenses (Excl. Prop. Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (11) |
| Property Taxes | (69) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (18) | (18) | (18) | (250) |
| NOI | 44 | 96 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,140 |
| Less: Pre-Petition Property Taxes | . | . | . | (36) | . | . | (36) | . | . | (36) | . | . | (109) |
| Less: Non-Lender Secured Claims | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Less: Other Priority Tax Claims | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Less: Unsecured Creditors | (15) | . | . | (15) | . | . | (15) | . | . | (15) | . | . | (60) |
| **Total Net Cash Flow** | $ 29 | $ 96 | $ 100 | $ 49 | $ 100 | $ 100 | $ 49 | $ 100 | $ 100 | $ 48 | $ 100 | $ 100 | $ 971 |
| Intercompany Contribution/(Distribution) | (29) | (96) | (100) | (49) | (100) | (100) | (49) | (100) | (100) | (48) | (100) | (100) | (971) |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

### Year 2

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 118 | 118 | 118 | 118 | 118 | 118 | 119 | 119 | 119 | 119 | 119 | 119 | 1,423 | 2,834 |
| Operating Expenses (Excl. Prop. Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (11) | (22) |
| Property Taxes | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (222) | (472) |
| NOI | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 | 2,340 |
| Less: Pre-Petition Property Taxes | (36) | . | . | (36) | . | . | (36) | . | . | (36) | . | . | (145) | (253) |
| Less: Non-Lender Secured Claims | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Less: Other Priority Tax Claims | . | . | . | . | . | . | . | . | . | . | . | . | . | . |
| Less: Unsecured Creditors | (15) | . | . | (15) | . | . | (15) | . | . | (15) | . | . | (60) | (120) |
| **Total Net Cash Flow** | $ 48 | $ 100 | $ 100 | $ 49 | $ 100 | $ 100 | $ 49 | $ 100 | $ 100 | $ 49 | $ 100 | $ 100 | $ 995 | $ 1,966 |
| Intercompany Contribution/(Distribution) | (48) | (100) | (100) | (49) | (100) | (100) | (49) | (100) | (100) | (49) | (100) | (100) | (995) | (1,966) |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

Property #
Property Name

-17- Meruelo Baldwin Park, LLC

**Year 1**

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 57 |
| Operating Expenses (Excl. Prop. Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (11) |
| Property Taxes | (28) | (2) | (2) | (3) | (2) | (2) | (3) | (2) | (2) | (3) | (2) | (2) | (104) |
| NOI | (24) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (58) |
| Less: Pre-Petition Property Taxes | | | | (19) | | | (19) | | | (19) | | | (57) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (0) | - | - | (0) | - | - | (0) | - | - | (0) | - | - | (1) |
| Total Net Cash Flow | $(24) | $(3) | $(3) | $(22) | $(3) | $(3) | $(22) | $(3) | $(3) | $(22) | $(3) | $(3) | $(116) |
| Intercompany Contribution/(Distribution) | 24 | 3 | 3 | 22 | 3 | 3 | 22 | 3 | 3 | 22 | 3 | 3 | 116 |
| Ending Cash | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |

**Year 2**

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 57 | 114 |
| Operating Expenses (Excl. Prop. Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (11) | (22) |
| Property Taxes | (2) | (2) | (2) | (3) | (2) | (2) | (3) | (2) | (2) | (3) | (2) | (2) | (85) | (190) |
| NOI | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (39) | (97) |
| Less: Pre-Petition Property Taxes | (19) | | | (19) | | | (19) | | | (19) | | | (76) | (133) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (0) | - | - | (0) | - | - | (0) | - | - | (0) | - | - | (1) | (2) |
| Total Net Cash Flow | $(22) | $(3) | $(3) | $(23) | $(3) | $(3) | $(22) | $(3) | $(3) | $(23) | $(3) | $(3) | $(116) | $(232) |
| Intercompany Contribution/(Distribution) | 22 | 3 | 3 | 23 | 3 | 3 | 22 | 3 | 3 | 23 | 3 | 3 | 116 | 232 |
| Ending Cash | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- | $- |

73

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv[e])**
*All Numbers in Thousands*

Property #: 18
Property Name: Meruelo Watt St, LLC

### Year 1

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 179 | 179 | 179 | 179 | 179 | 179 | 179 | 179 | 179 | 179 | 179 | 179 | 2,142 |
| Operating Expenses (Excl. Prop. Taxes) | (19) | (18) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (228) |
| Property Taxes | (139) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (524) |
| NOI | 20 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 125 | 124 | 124 | 124 | 1,390 |
| Less: Pre-Petition Property Taxes | - | - | - | (40) | - | - | (40) | - | - | (40) | - | - | (121) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | - | - | (1) | - | - | (1) | - | - | (1) | - | - | (4) |
| Total Net Cash Flow | $ 19 | $ 125 | $ 125 | $ 83 | $ 125 | $ 125 | $ 83 | $ 125 | $ 125 | $ 83 | $ 124 | $ 124 | $ 1,266 |
| Intercompany Contribution/(Distribution) | (19) | (125) | (125) | (83) | (125) | (125) | (83) | (125) | (125) | (83) | (124) | (124) | (1,265) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

### Year 2

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 179 | 179 | 179 | 179 | 179 | 179 | 179 | 179 | 179 | 180 | 180 | 180 | 2,149 | 4,291 |
| Operating Expenses (Excl. Prop. Taxes) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (229) | (457) |
| Property Taxes | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (35) | (428) | (952) |
| NOI | 124 | 124 | 124 | 125 | 124 | 124 | 125 | 125 | 125 | 124 | 124 | 124 | 1,492 | 2,882 |
| Less: Pre-Petition Property Taxes | (40) | - | - | (40) | - | - | (40) | - | - | (40) | - | - | (162) | (283) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | - | - | (1) | - | - | (1) | - | - | (1) | - | - | (4) | (7) |
| Total Net Cash Flow | $ 83 | $ 124 | $ 124 | $ 83 | $ 124 | $ 124 | $ 83 | $ 125 | $ 124 | $ 83 | $ 124 | $ 124 | $ 1,326 | $ 2,591 |
| Intercompany Contribution/(Distribution) | (83) | (124) | (124) | (83) | (124) | (124) | (83) | (125) | (124) | (83) | (124) | (124) | (1,326) | (2,591) |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Summary of Cash Flow Forecast**
**Meruelo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers In Thousands*

Property #    19
Property Name    Merco Group-5707 S. Alameda, LLC

### Year 1

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 101 |
| Operating Expenses (Excl. Prop. Taxes) | (4) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (42) |
| Property Taxes | (17) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (53) |
| NOI | (12) | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | (4) |
| Less: Pre-Petition Property Taxes | - | - | - | (11) | - | - | (11) | - | - | (11) | - | - | (32) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | - | - | - | - | - | - | - | - | - | - | - | (4) |
| Total Net Cash Flow | $ (13) | $ 1 | $ 1 | $ (11) | $ 1 | $ 1 | $ (11) | $ 1 | $ 1 | $ (11) | $ 1 | $ 1 | $ (39) |
| Intercompany Contribution/(Distribution) | 13 | (1) | (1) | 11 | (1) | 1 | 11 | (1) | (1) | 11 | (1) | (1) | 39 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

### Year 2

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 101 |
| Operating Expenses (Excl. Prop. Taxes) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (41) |
| Property Taxes | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (51) |
| NOI | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 8 |
| Less: Pre-Petition Property Taxes | (11) | - | - | (11) | - | - | (11) | - | - | (11) | - | - | (42) |
| Less: Non-Lender Secured Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Other Priority Tax Claims | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Less: Unsecured Creditors | (1) | - | - | (1) | - | - | (1) | - | - | (1) | - | - | (4) |
| Total Net Cash Flow | $ (11) | $ 1 | $ 1 | $ (11) | $ 1 | $ 1 | $ (11) | $ 1 | $ 1 | $ (11) | $ 1 | $ 1 | $ (38) |
| Intercompany Contribution/(Distribution) | 11 | (1) | (1) | 11 | (1) | (1) | 11 | (1) | (1) | 11 | (1) | (1) | 38 |
| Ending Cash | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| | Total Year 1 - 2 |
|---|---|
| Revenue | 202 |
| Operating Expenses (Excl. Prop. Taxes) | (83) |
| Property Taxes | (114) |
| NOI | 4 |
| Less: Pre-Petition Property Taxes | (74) |
| Less: Unsecured Creditors | (7) |
| Total Net Cash Flow | $ (77) |
| Intercompany Contribution/(Distribution) | 77 |
| Ending Cash | $ - |

**Summary of Cash Flow Forecast**
**Menolo Maddux Properties**
**Starting October 1, 2010 (Projected Effectiv**
*All Numbers in Thousands*

Property #: 20
Property Name: Menolo Maddux Props-1060 N. Vignes, LLC

### Year 1

| | 10/31/10 | 11/30/10 | 12/31/10 | 1/31/11 | 2/28/11 | 3/31/11 | 4/30/11 | 5/31/11 | 6/30/11 | 7/31/11 | 8/31/11 | 9/30/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | |
| Operating Expenses (Excl. Prop. Taxes) | (1) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (5) |
| Property Taxes | (17) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (5) | (4) | (4) | (63) |
| NOI | (18) | (5) | (5) | (6) | (5) | (5) | (5) | (5) | (5) | (6) | (5) | (5) | (68) |
| Less: Pre-Petition Property Taxes | | | | | | | | | | | | | |
| Less: Non-Lender Secured Claims | | | | (11) | | | (11) | | | (11) | | | (32) |
| Less: Other Priority Tax Claims | (15) | | | (15) | | | (15) | | | (15) | | | (46) |
| Less: Unsecured Creditors | (4) | | | (4) | | | (4) | | | (4) | | | (16) |
| **Total Net Cash Flow** | $ (22) | $ (5) | $ (5) | $ (35) | $ (6) | $ (5) | $ (35) | $ (5) | $ (5) | $ (35) | $ (5) | $ (5) | $ (162) |
| Intercompany Contribution/(Distribution) | 22 | 5 | 5 | 35 | 5 | 5 | 35 | 5 | 5 | 35 | 5 | 5 | 162 |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

### Year 2

| | 10/31/11 | 11/30/11 | 12/31/11 | 1/31/12 | 2/29/12 | 3/31/12 | 4/30/12 | 5/31/12 | 6/30/12 | 7/31/12 | 8/31/12 | 9/30/12 | Total Year 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | |
| Operating Expenses (Excl. Prop. Taxes) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (4) |
| Property Taxes | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (5) | (4) | (4) | (52) |
| NOI | (5) | (5) | (5) | (6) | (5) | (5) | (5) | (5) | (5) | (6) | (5) | (5) | (56) |
| Less: Pre-Petition Property Taxes | | | | | | | | | | | | | |
| Less: Non-Lender Secured Claims | | | | (11) | | | (11) | | | (11) | | | (43) |
| Less: Other Priority Tax Claims | (15) | | | (15) | | | (15) | | | (15) | | | (62) |
| Less: Unsecured Creditors | (4) | | | (4) | | | (4) | | | (4) | | | (16) |
| **Total Net Cash Flow** | $ (35) | $ (6) | $ (6) | $ (35) | $ (6) | $ (6) | $ (35) | $ (6) | $ (6) | $ (35) | $ (6) | $ (6) | $ (176) |
| Intercompany Contribution/(Distribution) | 35 | 5 | 5 | 35 | 5 | 5 | 35 | 5 | 5 | 35 | 5 | 5 | 176 |
| **Ending Cash** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| | Total Year 1 – 2 |
|---|---|
| Operating Expenses (Excl. Prop. Taxes) | (9) |
| Property Taxes | (115) |
| NOI | (124) |
| Less: Non-Lender Secured Claims | (76) |
| Less: Other Priority Tax Claims | (108) |
| Less: Unsecured Creditors | (31) |
| **Total Net Cash Flow** | $ (339) |
| Intercompany Contribution/(Distribution) | 339 |
| **Ending Cash** | $ - |