Jeremy V. Richards (CA Bar No. 102300)
Jeffrey W. Dulberg (CA Bar No. 181200)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 11th Floor
Los Angeles, California  90067-4100
Telephone: 310/277-6910; Facsimile:  310/201-0760
E-mail: jrichards@pszjlaw.com
        jdulberg@pszjlaw.com

Surjit P. Soni (CA Bar No. 127419)
THE SONI LAW FIRM
35 N. Lake Ave., Suite 720
Pasadena, California  91101
Telephone: 626/683-7600; Facsimile:  626/683-1199
E-mail: surj@sonilaw.com

Counsel for Co-Proponent, Legendary Investors
Group No. 1, LLC

Curtis C. Jung, Esq. (CA Bar No. 130657)
Monica H. Lin, Esq. (CA Bar No. 237343)
JUNG & YUEN, LLP
888 South Figueroa Street, Suite 720
Los Angeles, California  90017
Telephone:  213/689-8880; Facsimile:  213/689-8887
E-mail: curtis@jyllp.com

Elmer Dean Martin III, Esq. (CA Bar No. 75517)
22632 Golden Springs Dr., Suite 190
Diamond Bar, California  91765
E-mail: elmer@bankruptcytax.net
Telephone:  909/861-6700; Facsimile:  909/860-3801

Counsel for Co-Proponent, East West Bank

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>MERUELO MADDUX PROPERTIES, INC., et al.,<br><br>                Debtors.<br><br>☒ Affects all Debtors<br>☐ Affects the following Debtor(s): | Case No. 1:09-bk-13356-KT<br><br>Chapter 11 (Jointly Administered)<br><br>**ERRATA RE NOTICE OF (I) FILING OF (A) LEGENDARY INVESTORS GROUP NO. 1, LLC'S AND EAST WEST BANK'S JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED AUGUST 6, 2010, (B) DISCLOSURE STATEMENT FOR LEGENDARY INVESTORS GROUP NO. 1, LLC'S AND EAST WEST BANK'S JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED AUGUST 6, 2010, AND (C) LEGENDARY INVESTORS GROUP NO. 1, LLC'S AND EAST WEST BANK'S PLAN AND DISCLOSURE STATEMENT DEFINITIONS; AND (II) HEARING ON APPROVAL OF DISCLOSURE STATEMENT**<br><br>**[CORRECTED Objection Deadline – August 31, 2010]**<br><br>Disclosure Statement Hearing Date & Location:<br><br>Date:  September 8, 2010<br>Time:  10:00 a.m.<br>Place:  21041 Burbank Boulevard<br>       Courtroom 301<br>       Woodland Hills, California |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**PLEASE TAKE NOTICE** that the *Notice of (I) Filing of (A) Legendary Investors Group No. 1, LLC's and East West Bank's Joint Chapter 11 Plan of Reorganization Dated August 6, 2010, (B) Disclosure Statement for Legendary Investors Group No. 1, LLC's and East West Bank's Joint Chapter 11 Plan of Reorganization Dated August 6, 2010 and (C) Legendary Investors Group No. 1, LLC's and East West Bank's Plan And Disclosure Statement Definitions; and (II) Hearing on Approval of Disclosure Statement* (the "Notice") [Docket No. 1674] inaccurately stated the deadline for filing and serving objections or responses to the Disclosure Statement for Legendary Investors Group No. 1, LLC's and East West Bank's Joint Chapter 11 Plan of Reorganization Dated August 6, 2010 (the "Disclosure Statement").

Any objections or responses to the Disclosure Statement shall be in writing, filed with the Bankruptcy Court and served as indicated in the Notice not later than **August 31, 2010**.

Pursuant to Local Bankruptcy Rule 9013-1(h), the failure to timely file and serve written opposition may be deemed by the Court to be consent to the granting of the relief requested.


Dated:  August 9, 2010

PACHULSKI STANG ZIEHL & JONES LLP


By _____*/s/ Jeffrey W. Dulberg*_____
                     Jeffrey W. Dulberg
Counsel for Co-Proponent Legendary Investors Group
No. 1, LLC

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**PACHULSKI STANG ZIEHL & JONES LLP, 10100 Santa Monica Boulevard, Suite 1100, Los Angeles, CA  90067**

A true and correct copy of the foregoing document described as **ERRATA RE NOTICE OF (I) FILING OF (A) LEGENDARY INVESTORS GROUP NO. 1, LLC'S AND EAST WEST BANK'S JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED AUGUST 6, 2010, (B) DISCLOSURE STATEMENT FOR LEGENDARY INVESTORS GROUP NO. 1, LLC'S AND EAST WEST BANK'S JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED AUGUST 6, 2010, AND (C) LEGENDARY INVESTORS GROUP NO. 1, LLC'S AND EAST WEST BANK'S PLAN AND DISCLOSURE STATEMENT DEFINITIONS; AND (II) HEARING ON APPROVAL OF DISCLOSURE STATEMENT** will be served or was served (a) on the judge in chambers in the form and manner required by LBR 5005-2(d); and (b) in the manner indicated below:

**I.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On **August 9, 2010**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒ Service information continued on attached page

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On **August 9, 2010**, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**JUDGE'S COURTESY COPY SERVED VIA FEDERAL EXPRESS**
The Honorable Kathleen Thompson
U.S. Bankruptcy Court
21041 Burbank Boulevard – Courtroom 301
Woodland Hills, CA  91367

☒ Service information continued on attached page

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, 2010 I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| August 9, 2010 | Janice G. Washington | /s/ Janice G. Washington |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

### Service List re Notice of Electronic Filing

Jennifer L Braun on behalf of U.S. Trustee United States Trustee (SV)
jennifer.l.braun@usdoj.gov

United States Trustee (SV)
ustpregion16.wh.ecf@usdoj.gov

Michael C Abel on behalf of Debtor Meruelo Maddux Properties, Inc., a DE Corp
mca@dgdk.com

John J Bingham on behalf of Debtor 2640 Washington Boulevard, LLC, a CA LLC
jbingham@dgdk.com

Peter Bonfante on behalf of Interested Party Courtesy NEF
peterbonfante@bsalawfirm.com

Julia W Brand on behalf of Debtor Meruelo Maddux Properties, Inc., a DE Corp
jwb@dgdk.com

Martin J Brill on behalf of Interested Party Courtesy NEF
mjb@lnbrb.com

Howard Camhi on behalf of Creditor Kennedy Funding, Inc.
hcamhi@ecjlaw.com

Ronald R Cohn on behalf of Creditor Pacific Commerce Bank
rcohn@horganrosen.com

Enid M Colson on behalf of Debtor Meruelo Maddux Properties, Inc., a DE Corp
ecolson@linerlaw.com

Michaeline H Correa on behalf of Interested Party Los Angeles County Metropolitan Transportation Authority
mcorrea@jonesday.com

Brian L Davidoff on behalf of Creditor Yoshiaki Murakami
bdavidoff@rutterhobbs.com, calendar@rutterhobbs.com;jreinglass@rutterhobbs.com

Aaron De Leest on behalf of Debtor Merco Group - 2040 Camfield Avenue, LLC, a DE LLC
aed@dgdk.com

Michael G Fletcher on behalf of Creditor Cathay Bank
mfletcher@frandzel.com, efiling@frandzel.com;shom@frandzel.com

Barry V Freeman on behalf of Interested Party Courtesy NEF
bvf@jmbm.com, bvf@jmbm.com

Donald L Gaffney on behalf of Creditor BANK OF AMERICA
dgaffney@swlaw.com

Thomas M Geher on behalf of Creditor Wells Fargo Bank, N.A. successor by consolidation to Wells Fargo Bank
Minnesota, National Association as Trustee for the Registered Certificateholders of GMAC Commercial Mortgage

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

Securities, Inc., etc
tmg@jmbm.com
Bernard R Given on behalf of Creditor Cathay Bank
bgiven@frandzel.com, efiling@frandzel.com;shom@frandzel.com;bgiven@frandzel.com

Barry S Glaser on behalf of Interested Party Courtesy NEF
bglaser@swjlaw.com

Jacquelyn H. Choi on behalf of Interested Party Courtesy NEF
jchoi@swjlaw.com

Michael I. Gottfried on behalf of Interested Party Courtesy NEF
mgottfried@lblawllp.com, aerskine@lblawllp.com

John A Graham on behalf of Creditor Wells Fargo Bank, N.A. successor by consolidation to Wells Fargo Bank Minnesota,
National Association as Trustee for the Registered Certificateholders of GMAC Commercial Mortgage Securities, Inc., etc
jag@jmbm.com

Ofer M Grossman on behalf of Interested Party Courtesy NEF
omglaw@gmail.com

Peter J Gurfein on behalf of Interested Party Courtesy NEF
pgurfein@akingump.com

Cara J Hagan on behalf of Creditor PNL Pomona, L.P.
carahagan@haganlaw.org

Asa S Hami on behalf of Creditor Committee Creditors Committee
ahami@sulmeyerlaw.com

Brian T Harvey on behalf of Creditor California Bank & Trust
bharvey@buchalter.com, IFS_filing@buchalter.com

David W Hercher on behalf of Interested Party Courtesy NEF
dave.hercher@millernash.com

Lance N Jurich on behalf of Creditor CanPartners Realty Holding Company IV, LLC
ljurich@loeb.com, kpresson@loeb.com

Alexandra Kazhokin on behalf of Creditor California Bank & Trust
akazhokin@buchalter.com, rreeder@buchalter.com;ifs_filing@buchalter.com

Andrew F Kim on behalf of Creditor Imperial Capital Bank
kim-a@blankrome.com

Michael S Kogan on behalf of Creditor Kennedy Funding, Inc.
mkogan@ecjlaw.com

Tamar Kouyoumjian on behalf of Creditor Committee Creditors Committee
tkouyoumjian@sulmeyerlaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                                          **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

David E Leta on behalf of Creditor FNBN-CMLCON I LLC
dleta@swlaw.com, wsmart@swlaw.com

Katherine Lien on behalf of Interested Party Courtesy NEF
katie.lien@sbcglobal.net, katielien@gmail.com

Steven K Linkon on behalf of Creditor Chinatrust Bank (USA)
slinkon@rcolegal.com

Richard Malatt on behalf of Interested Party Courtesy NEF
rmalatt@gmail.com

Elmer D Martin on behalf of Creditor United Commercial Bank
elmermartin@msn.com

Elissa Miller on behalf of Interested Party Courtesy NEF
emiller@sulmeyerlaw.com

Iain A W Nasatir on behalf of Attorney Pachulski Stang Ziehl & Jones LLP
inasatir@pszjlaw.com, jwashington@pszjlaw.com

Jennifer L Nassiri on behalf of Debtor Meruelo Maddux Properties, Inc., a DE Corp
jennifer.nassiri@dlapiper.com, bambi.clark@dlapiper.com

Lawrence Peitzman on behalf of Interested Party Courtesy NEF
lpeitzman@pwkllp.com

Eric S Pezold on behalf of Creditor BANK OF AMERICA
epezold@swlaw.com, dwlewis@swlaw.com

Michael H Raichelson on behalf of Creditor Stanford Group LP
mhr@cabkattorney.com

Dean G Rallis Jr on behalf of Creditor Committee Creditors Committee
drallis@sulmeyerlaw.com

Craig M Rankin on behalf of Interested Party Courtesy NEF
cmr@lnbrb.com

Michael B Reynolds on behalf of Creditor FNBN-CMLCON I LLC
mreynolds@swlaw.com, kcollins@swlaw.com

Kirsten A Roe on behalf of Creditor Calex Engineering Company
kroe@wthf.com, dfunsch@wthf.com

Martha E Romero on behalf of Creditor San Bernardino County Tax Collector
Romero@mromerolawfirm.com

Victor A Sahn on behalf of Creditor Committee Creditors Committee
vsahn@sulmeyerlaw.com

Jeffrey S Shinbrot on behalf of Creditor Natividad Gonzales

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                          **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc.,<br><br>Debtor(s). | CHAPTER 11<br><br>CASE NUMBER 09-13356-KT |

shinbrot@earthlink.net

Stephen Shiu on behalf of Creditor FNBN-CMLCOM I LLC
sshiu@swlaw.com

Daniel H Slate on behalf of Creditor California Bank & Trust
dslate@buchalter.com, salarcon@buchalter.com;ifs_filing@buchalter.com

Surjit P Soni on behalf of Creditor Legendary Investors Group No. 1, LLC
surjit@sonilaw.com, wendy@sonilaw.com

Tracie L Spies on behalf of Creditor PNL Pomona, L.P.
tracie@haganlaw.org

James Stang on behalf of Creditor East West Bank
jstang@pszjlaw.com

John N Tedford on behalf of Attorney Danning Gill Diamond & Kollitz LLP
jtedford@dgdk.com

Alan G Tippie on behalf of Interested Party Courtesy NEF
atippie@sulmeyerlaw.com, jbartlett@sulmeyerlaw.com

Jason L Weisberg on behalf of Creditor Roofcorp of CA Inc
jason@gdclawyers.com

Jasmin Yang on behalf of Creditor BANK OF AMERICA
jyang@swlaw.com

Jodie M. Grotins on behalf of Esmark, Inc.
jgrotins@mcguirewoods.com

R. Michael Llewellyn
Michael.llewellyn@boe.ca.gov

Kurt Ramlo
kurt.ramlo@dlapiper.com

**II. SERVED BY U.S. MAIL**

**REQUEST FOR SPECIAL NOTICE**

David P Beitchman
16130 Ventura Blvd Ste 570
Encino, CA 91436

Arthur J Hazarabedian
California Eminent Domain Law Group
3429 Ocean View Blvd Ste L
Glendale, CA 91208

SCS Flooring Systems

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

C/O Raymond Myer Esq
1220 1/2 State St
Santa Barbara, CA 93101

**APPOINTMENT OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS AMENDED AS OF JULY 7, 2010**

EDI Architecture, Inc.
2800 Post Oak Blvd., #3800
Houston, TX 77056
Attn: Darcy Garneau

GeoDesign, Inc.
2121 Town Center Place, Suite 130
Anaheim, CA 92806
Attn: Chris Zadoorian

Kirman Plumbing Company
794 Merchant Street
Los Angeles, CA 90021
Attn: Sam J. DeFelice

Complete Terminal Services, Inc.
11105 Knott Ave., Suite E
Cypress, CA 90630
Attn: William L. Clements

Magnusson Klemencic Associates, Inc.
1301 Fifth Avenue, Suite 3200
Seattle, WA 98101
Attn: Bill Christopher

D.B. Electric Co.
20952 Hemmingway Street
Canoga Park, CA 91304
Attn: Dominic Borra

Fast Taco #3, Inc.
12800 Riverside Drive, Third Floor
Studio City, CA 91607
Attn: Larry E. Wasserman

**AMENDED APPOINTMENT OF OFFICIAL COMMITTEE OF EQUITY HOLDERS AS OF AUGUST 2, 2010**

Taylor International Fund, Ltd.
714 South Dearborn Street, 2nd Floor
Chicago, IL 60605
Attn: Stephen S. Taylor

David A. Spinney
280 Sheridan Road
Winnetka, IL 60093

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                      **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

Douglas J. McCaslin
01600 S.W. Greenwood Road
Portland, OR 97219

Williams & Ribb LLP Profit Sharing Plan
4300 Long Beach Boulevard, Suite 350
Long Beach, CA 90807
Attn: John D. Williams

David Ofman
718 W. Melrose Street, 3W
Chicago, IL 60657

Kapil Tayal
10400 Swift Stream Place, #107
Columbia, MD 21044

David Pourbaba
8271 Melrose Avenue, Suite 200
Los Angeles, CA 90046

### NON-EQUITY SERVICE LIST

1-T Shirts
1326 S Main St, #1
Los Angeles, CA 90015

26 International Inc.
1500 Griffith Ave
Los Angeles, CA 90021

A & A Produce
2640 E Washington Blvd
Suite 19
Los Angeles, CA 90023

A&F / Jesus Flores
Seventh Street Produce Market
1312 E 7th St, Box 86
Los Angeles, CA 90021

ABDELLA, ASHA
c/o MICHAEL PORTNER, ESQ.
PORTNER LAW OFFICES
900 WILSHIRE BLVD., #1115
LOS ANGELES, CA 90017

Abner Issakharian
dba Roma Deco Fabric
427 E 9th St
Los Angeles, CA 90014

Acosta, Richard
1243 Roma Place
Phillips Ranch, CA 91766

Advance Ts
433 S. Spring Street, #610
Los Angeles, CA 90013

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                         **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

AJSE Inc / Santa Fe Finishing, Inc.
2445-2535 E 12th St
Los Angeles, CA 90021

Akin, David
303 S Hewitt St, Suite 40 1/402
Los Angeles, CA 90013

Alba Citrus
Seventh Street Produce Market
1312 E 7th St, Box 29
Los Angeles, CA 90021

Alberstein, Aaron
303 S Hewitt St
Suite 314
Los Angeles, CA 90013

Albert's Express
905 E 8th St
Suite 10
Los Angeles, CA 90021

Alday's Produce
Seventh Street Produce Market
1312 E 7th St
Box 46
Los Angeles, CA 90021

Alen's Fabric Inc. / Alen Lahiji
829 S Wall St
Los Angeles, CA 90014

Almanza, Gelacio
14554 El Casco St.
Sylmar, CA 91342

Aluminum Window Systems
11224 Sky Country Drive
Mira Loma, CA 91752

Alvarez Sales
Luis Alvarez & Aurora Marquez
1925 E. 8th Street, #23
Los Angeles CA 90021

Alvarez, Jorge
1028 E. Cesar Chavez, Unit B
Los Angeles, CA 90033

Amana, Andi
303 S Hewitt St
Suite 304/305
Los Angeles, CA 90013

American Apparel
747 Warehouse St
Los Angeles, CA 90021

American Apparel, Inc
c/o Grant J. Hallstrom, Esq, Agent
15615 Alton Pkwy, Suite 175
Irvine, CA 92618

American Home Design Corp
847 S Wall Street
Los Angeles, CA 90014

Andrea Armanino
1165 Virginia Avenue
Los Angeles, CA 94061

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                 **F 9013-3.1**

In re: Meruelo Maddux Properties, Inc.,

CHAPTER 11

Debtor(s).

CASE NUMBER 09-13356-KT

Angel Rugs Inc. / Ataollah Peykar
823 S Wall St
Los Angeles, CA 90014

Annie's Showroom 3
(Harry An, Myung Ja Park)
805 S Wall St
Los Angeles, CA 90014

Apcon International, Inc.
420 Boyd St, Suite 307
Los Angeles, CA 90013

Areola, Rachel Jane
303 S Hewitt St
Suite 413
Los Angeles, CA 90013

Arizona Produce
Ruben Calderon
Seventh Street Produce Market
1312 E 7th St., Box 5
Los Angeles, CA 90021

Arthur J. Hazarabedian
California Eminent Domain Law Group
3429 Ocean View Blvd., Suite L
Glendale, CA 91208

Ashworth, Andrew
303 S Hewitt St, Suite 220
Los Angeles, CA 90013

AT&T Corp.
c/o James Grudus, Esq.
AT&T Services, Inc.
One AT&T Way, Room 3A218
Bedminster, NJ 07921

Avedikian, Garen
416 E 8th St
Los Angeles, CA 90014

AVILES SECURITY PATROL CO.
1596 Royal Ave.
Simi Valley, CA 93065

AXR Produce
Antonia Reyes
Seventh Street Produce Market
1312 E 7th St, Box 3
Los Angeles, CA 90021

Ay Caramba / Isaac Ibarlucea
18547 Collins Street
Tarzana, CA 91356

Azteca Farms
Seventh Street Produce Market
1312 E 7th St
Box 62
Los Angeles, CA 90021

Aztlan Cold Storage
3185 E Washington Blvd
Los Angeles, CA 90023

Baires Produce Company
Seventh Street Produce Market
1312 E 7th St
Box 87
Los Angeles, CA 90021

Baker, Joe
325 W. 8th Street, Suites 606
Los Angeles, CA 90014

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

Bank of America
333 S. Hope Street, 11th Fl.
Mail Code: CA-9-193-11-07
Los Angeles, CA 90071

Bank of America
c/o Donald L. Gaffney, Eric S. Pezold, Jasmin Yang
Snell & Wilmer LLP, 600 Anton Blvd., #1400
Costa Mesa, CA  92626

Bank of America, N.A.,
Real Estate Managed Assets
c/o Margaret J. Jackson
333 So. Hope St., 11th Floor
Los Angeles, CA  90071

Barahona, Francis
3838 Gibraltar Ave. # 20
Los Angeles, CA 90008

Barajas Produce
2640 E Washington Blvd
Suite 23
Los Angeles, CA 90023

Barraza's Produce/Vargas
1075 Morningsun Ln
Corona, CA 92881

Barret, Jessica
303 S Hewitt St
Suite 418
Los Angeles, CA 90013

Barretto, Jose/ Joseph Lavi, Esq.
Lavi & Ebrahimian, LLP
8383 Wilshire Blvd., Suite 840
Beverly Hills, CA  90211

Barrios, Alena
303 S Hewitt St
Suite 312
Los Angeles, CA 90013

Barry S. Glasser
Steckbauer, Wienhart, Jaffe, LLP
333 S. Hope St., 36th Fl.
Los Angeles, CA  90071

Beacon Yong, Inc.
Attn:  Kevin
10121 Oro Vista Ave.
Sunland, CA  91040

Beckemeyer, Lynn
2837 Country Vista Dr
Thousand Oaks, CA 91362

Beckemeyer, Lynn
761 Terminal St., Bldg. 1
Los Angeles, CA  90021

Berglund, Mike
303 S Hewitt St
Suite 219
Los Angeles, CA 90013

Berkadia f.k.a. Capmark
Jeffer, Mangels, Butler & Marmaro, LLP
Attn: John A. Graham, Esq.
1900 Avenue of the Stars, 7th Fl.
Los Angeles, CA  90067

Betancourt Produce
Ricardo Betancourt
Seventh Street Produce Market
1312 E 7th St, Box 32
Los Angeles, CA 90021

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | | CHAPTER  11 |
|---|---|---|
| | Debtor(s). | CASE NUMBER  09-13356-KT |

Blackwool - Josh Winters
246 N Avenue 25
Los Angeles, CA 90031

Blake Sign Company, Inc.,
Attn: John Blake, President
11661 Seaboard Circle
Stanton, CA 90680-0000

Blowmeyer, Bruce
303 S Hewitt St
Suite 405
Los Angeles, CA 90013

Bonds Consulting, Inc.
1875 Century Park East, #703
Los Angeles, CA 90067

BORDASH, ROBERT
47 WHIPPOORWILL XING,
ARMONK, NY  10504-1032

Brown, Micha
325 W. 8th Street, #504
LA CA 90014

BUCHMAN, MARK EDWARD, TTEE
MARK E. BUCHMAN LIVING TRUST, U/A DTD 01/27/2000
225 DELFERN DR.
Los Angeles, CA  90077-3544

BUDGET UNIFORM RENTAL, INC.
Attn:  Stephen Shrager
P.O. Box 1368
Gardena, CA  90249

BuiltRite
POB 33406
Granada Hills, CA  91394-3406

BuiltRite Partition/Richard Leff & Robert Milman
336 N Avenue 21
Los Angeles, CA 90031

Bustamante, Michael
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021

C & Y Produce
Seventh Street Produce Market
1312 E 7th St
Box 34
Los Angeles, CA 90021

Caban, Ramon
303 S Hewitt St
Suite 406/407
Los Angeles, CA 90013

Calderon, Roberto Rayon
1313 E. 22nd St
Los Angeles, CA 90011

California Bank & Trust
c/o Daniel Slate
Buchalter, Nemer
1000 Wilshire Blvd., Suite 1500
LOS ANGELES, CA  90017

California Bank & Trust
903 Calle Amanecer, Suite 140
San Clemente, CA 92673

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                    **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
|---|---|
| Debtor(s). | CASE NUMBER  09-13356-KT |

California National Bank
1400 South Baldwin Ave
Arcadia, CA 91007

Calvary Church of South Los Angeles
5707 S Alameda
Vernon, CA 90058

Calzada, Victor
11517 Kamloops St
Sylmar, CA 91342

Cano, Olga
4277 S. Central Ave. Apt. B
Los Angeles, CA 90011

Capricornio Produce
Manuel Pulido
344 W. 84th Place
Los Angeles, CA 90003

Cardenas, Francisca
665 W. Center St.
Pomona, CA 91768

Castelan, Andres
11130 Locust Rd.
Lucerne Valley, CA 92356

Castelan, Hector
11130 Locust Rd.
Lucerne Valley, CA 92356

Castro, Gustavo
1937-1/2 Gates St.
Los Angeles, CA 90031

Cathay Bank
9650 Flair Avenue, 7th Fl.
Mail Code: EL-7-B
El Monte, CA 91731

Cathay Bank, A California Banking Corporation
Frandzen Robins Bloom & Csato, L.C.
Attn: Bernard R. Given, Esq.
6500 Wilshire Blvd., 17th Floor
Los Angeles, CA  90048

Cattle Black
820 E 3rd St
Los Angeles, CA 90013

CBIZ MHM, LLC
ATTN: NANCY WOODS
10476 SANTA MONICA BLVD., SUITE 200
LOS ANGELES, CA  90025

CEH Recovery Services, Inc.
13212 Francisquito Ave
Baldwin Park, CA 91706

Cervantes Produce
(Luis Humberto Cervantes)
1925 E. 8th Street, #26
Los Angeles, CA 90021

CF Produce
2640 E Washington Blvd
Suite 2, 3
Los Angeles, CA 90023

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

Chamilian, Vahan
Beitchman & Zeklan, PC
16130 Ventura Blvd., Suite 570
Encino, CA 91436

Chavez, Jesus
POB 739
Bloomington, CA 92316

Chinatrust Bank, USA
Attn: Steven K. Linkon, Esq.
Routh Crabtree Olsen, P.S.
3535 Factoria Blvd. SE, Ste. 200
Bellevue, WA 98006

Chuys Produce
1925 E. 8th Street, #18
Los Angeles CA 90021

CIM Urban RE Fund GP II, LLC, as Successor-in-interest to
Grand Avenue Lofts, LP
Fragner, Seifert Pace & Winograd, LLP
Attn: Terrence R. Pace, Esq.
601 S. Figueroa St., Ste. 2320
Los Angeles, CA 90017-5704

CITIBANK SOUTH DAKOTA NA
Attn: Beverly Bozung
4740 121st St.
Urbandale, IA 50323

Clifford Shegog
303 S Hewitt St
Suite 316
Los Angeles, CA 90013

Cobos Trading, Inc
905 E 8th St
Suite 13
Los Angeles, CA 90021

Chamlian, Vahan & Anoush Chamlian
c/o Beitchman & Zekian, PC
David P. Beitchman, Esq.
16130 Ventura Blvd.
Encino, CA 91436-2581

Chicago Title Company
c/o CT Corporation, Agent
818 West Seventh St
Los Angeles, CA 90017

Choppy's Produce
Seventh Street Produce Market
1312 E 7th St
Box 88
Los Angeles, CA 90021

CIM Urban RE Fund GP II, LLC
c/o Peter J. Gurfein, Esq.
Landau Gottfried and Berger LLP
1801 Century Park East, #1460
Los Angeles, CA 90067

CIT Technology Financing Services
c/o Raymond F. Moats, III, Esq.
Weltman, Weinberg & Reis, Co.
175 S. Third St., Suite 900
Columbus, OH 43215

Clear Channel
Attn: Lease Accounting
19320 Harborgate Way
Torrance, CA 90501

Clouds 4U
Frankie Pineda & Natalie Calvo
905 E 8th St
Suite 1
Los Angeles, CA 90021

Cocho's Produce
1925 E. 8th Street, #5
Los Angeles CA 90021

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                    **F 9013-3.1**

In re: Meruelo Maddux Properties, Inc.,

CHAPTER 11

Debtor(s).

CASE NUMBER 09-13356-KT

Cocoloco Produce
14318 Ramo Drive
La Mirada, CA 90638

Collinns, Kevin
303 S Hewitt St
Suite 319
Los Angeles, CA 90013

Color DNA
470 3rd St
Suite 470A
Los Angeles, CA 90013

Commercial Insurance Bankruptcy Collection
Attn: Michelle A. Levitt, Authorized Representative
175 Water St., 18th Fl
New York, NY 10038

Commercial Waste Services
1128 W Mines Ave
Montebello, CA 90640

Complete Thermal Services, Inc.
Attn: William L. Clements, Pres.
11105 Knott Ave., Suite E
Cypress, CA 90630

Consolidated Disposal Service
P. O. Box 78010
Phoenix, AZ 85062-80 10

Constanza, Pedro
14037 Chadron Ave.# 3
Hawthorne, CA 90250

Contreras, Rodrigo
6517 1/2 Ajax St.
Bell Gardens, CA 90201

Contreras, Victor M. Calzada
11517 Kamloops Street
Sylmar, CA 91342

Conway, Kathleen
303 S Hewitt St
Suite 411
Los Angeles, CA 90013

Cordoba Produce
Ricardo Cordoba
2640 E Washington Blvd
Suite 20
Los Angeles, CA 90023

Cordova Castellanos, Darinel
2439 La Presa Ave
Rosemead, CA 91770

Cosme, Jake
325 W. 8th Street #303
Los Angeles, CA 90014

CoStar Group
CoStar Realty Information Inc
2 Bethesda Metro Center, 10th Floor
Bethesda, MD 208 14-5388

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

In re: Meruelo Maddux Properties, Inc.,

Debtor(s).

CHAPTER  11

CASE NUMBER  09-13356-KT

Dean Rallis, Esq.
Sulmeyer, Kupetz, et al.
333 S. Hope St., 35th Fl.
Los Angeles, CA  90071

Covalrubias, Chris
303 S Hewitt St
Suite 420
Los Angeles, CA 90013

Craig, Linda
303 S. Hewitt St., #212
Los Angeles, CA  90013-1826

Crown Credit Company
c/o Buchalter Nemer
Jennifer A. Smith, Esq.
1000 Wilshire Blvd, #1500
Los Angeles, CA 90017

Cuadras, Josue
316 Shady Lane
La Puente, CA 91744

Dai Cheong Trading Company
317 N Avenue 19
Los Angeles, CA 90031

De Leon, Rosario
420 N. Coronado St. # 201
Los Angeles, CA 90026

Delgado's Produce
2090 Lemon Blossom Ln
Fallbrook, CA 92028

County of Los Angeles Fire Dept.
Health Hazardows Materials Division
5825 Rickenbacker Rd.
Commerce, CA  90040

Cox, Castle & Nicholson, LLP
Attn:  Charles E. Noneman, Esq.
2049 Century Park East, 28th Fl.
Los Angeles, CA  90067-3284

Cristina Flowers
422 E 8th St
Los Angeles, CA 90014

Cruz, Carlos
303 S Hewitt St
Suite 313
Los Angeles, CA 90013

Cunic, Christian
810 E 3rd St
Los Angeles, CA 90013

De La Cruz, Jose
4101 Paramount Blvd. #16
Pico Rivera, CA 90660

Del Junco, Tirso, M.D.
Freeman, Freeman & Smiley, LLP
c/o Joseph Mudd, Esq.
1920 Main St.
Irvine, CA  92614

Delta Elevator
15140 Downey Ave
Paramount, CA 90723

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

In re: Meruelo Maddux Properties, Inc.,

CHAPTER 11

Debtor(s).

CASE NUMBER 09-13356-KT

Department of Water & Power
City of Los Angeles
Attn: B. Mak (Bankruptcy)
P.O. Box 51111
Los Angeles, CA 90051-5700

Department of Water & Power
City of Los Angeles
Attn: Jesse Alvarez (Bankruptcy)
P.O. Box 51111
Los Angeles, CA 90051-5700

Department of Water & Power
PO Box 30808
Los Angeles, CA 90030-0808

DG Tree Pallets
2730 8th Street
Los Angeles, CA 90023

Diamond, Kevin
3084 Manning Avenue
Los Angeles, CA 90064

Diaz, Juan
303 S Hewitt St
Suite 208/210
Los Angeles, CA 90013

Distribuidora del Sur/Superfresh
Seventh Street Produce Market
1312 E 7th St
Box 39
Los Angeles, CA 90021

DLA Piper, LLP (US)
c/o Richard M. Kremen
The Barbury Building
6225 Smith Ave.
Baltimore, MD 21209-3600

DLS Design / Saul Romero / Aristeo
5707 S Alameda
Vernon, CA 90058

Douglas Industrial Supply Co.
Attn: Harvey Haner
619 South Central Ave.
Los Angeles, CA 90021-0000

Durham, John
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021

Dye House LA, LLC
1510 Griffith Ave
Los Angeles, CA 90021

Dynamic Builders
2114 South Hill Street
Los Angeles, CA 90007

East LA Classic Theatre
761 Terminal Street, 2 FL
Los Angeles, CA 90021

East West Bank
c/o Elmer Dean Martin III, Esq.
22632 Golden Springs Dr., #190
Diamond Bar, CA 91765

East West Bank
2090 Huntington Dr., 2nd Fl.
San Marino, CA 91108

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

In re: Meruelo Maddux Properties, Inc.,

CHAPTER  11

Debtor(s).

CASE NUMBER  09-13356-KT

East West Bank
Attn:  M. Watson
555 Montgomery St., 4th Fl.
San Francisco, CA  94111

East West Bank
c/o Curtis C. Jung, Esq. and Monica H. Lin, Esq.
Jung & Yuen, LLP
888 S. Figueroa St., #720
Los Angeles, CA  90017

East West Bank
May T. Kwong, 1st V.P.
Corporate Banking Division
135 N. Los Robles Ave., #600
Pasadena, CA 91101

Echemendia, Miguel
5385 Ocean View Blvd
La Canada Flintridge, CA 91011

EDI Architecture, Inc. and GeoDesign, Inc.
c/o Gary Owen Caris, Esq.
McKenna Long & Aldridge LLP
300 S. Grand Ave., 14th Fl.
Los Angeles, CA  90071

EDI Architecture, Inc.
c/o Weil & Drage
Peter L. Stacy, Esq
23212 Mill Creek Dr.
Laguna Hills, CA  92653-1617

EDI Architecture, Inc.
Steve Procter, CFO
2800 Post Oak Blvd., Ste 3800
Houston, TX  77056

El Centauro Produce /
Herlinda Aguilar
1925 E. 8th Street, #9
Los Angeles CA 90021

El Moro Produce
Seventh Street Produce Market
1312 E 7th St
Unit A 106, Box 4
Los Angeles, CA 90021

El Picante / Octavio Reyes
Attn: J. Moreno
1517 Santa Anita
So El Monte, CA 91733

Elias Produce
1925 E. 8th Street, #12
Los Angeles CA 90021

Elias Produce
Seventh Street Produce Market
1312 E 7th St
Box 84
Los Angeles, CA 90021

Elizondo, Arturo
2640 E Washington Blvd
Suite 24
Los Angeles, CA 90023

Ellsworth, Terry
303 S Hewitt St
Suite 203
Los Angeles, CA 90013

Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 82680
Sacramento, CA 94280-0001

Environmental Fire Protection
2543 E. Del Mar Blvd
Pasadena, CA 91107

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                          **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

Evergreen Fresh Farms, Inc.
500 Mateo Street
Los Angeles, CA 90013

Everhealth Natural
Vitamins Co., Inc.
418 Boyd St.
Los Angeles, CA 90013

EZ Fabric / Shavalian, Elias
435 E 9th St
Los Angeles, CA 90014

F&A Future Collection
230 West Avenue 26, Suite 230-WB
Los Angeles, CA 90031

Far East Fashion
212 W Avenue 26
Los Angeles, CA 90031

Fast Taco #3, Inc.
10358 Millwood Avenue
Chatsworth, CA 91311

Fast Taco #3, Inc.
Law Office of Larry E. Wasserman
Attn: Larry E. Wasserman
12800 Riverside Dr., 3rd Floor
Studio City, CA 91607

FedEx Customer Information Services
Attn: Revenue Recovery/Bankruptcy
3965 Airways Blvd., Module G, 3rd Floor
Memphis, TN 38116

Figueroa, Daniel
1444 E. 62nd Street
Los Angeles, CA 90001

Figueroa, Hector
3300 Wilshire Blvd
Los Angeles, CA 90010

Film Stages United Pacific
POB 5224
Riverside, CA 92517-5224

FINLEY, ROBERT S.
1289 WILLOW SPRINGS RD.
OSHKOSH, WI 54904-7655

First Movement, The
1 S. Fair Oaks Avenue, Suite 206
Pasadena, CA 91105

FJ Produce
2640 E Washington Blvd
Suite 12
Los Angeles, CA 90023

Flat Rate Moving Systems, LLC
2445-2535 E 12th St
Los Angeles, CA 90021

Flores, Jose Luis
2640 E Washington Blvd
Suite 11
Los Angeles, CA 90023

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                F 9013-3.1

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

FNBN-CMLCOM I LLC
c/o David E. Leta, Esq.
Snell & Wilmer L.L.P.
15 West South Temple, Suite 1200
Salt Lake City, UT 84101-1004

Franchise Tax Board
Bankruptcy Unit
P.O. Box 2952
Sacramento, CA 95812-2952

Fred 26 Imports
2445-2535 E 12th St
Los Angeles, CA 90021

Funes, Manuel
5812 Compass Dr.
Los Angeles, CA 90045

Garcia, Albert
9666 Goodbee St.
Pico Rivera, CA 90660

Garcia, Marcial
10325 Stamps Rd.
Downey, CA 90241

Garzon, Edgar & Eric Garzon
9070 Imperial Hwy, #8
Downey, CA 90242-2718

George A. / Jorge A.
1028 E Cesar E Chavez Ave
Los Angeles, CA 90033

Fomar Import / Export, Inc.
354 N Avenue 21
Los Angeles, CA 90031

Franchise Tax Board,
Bankruptcy Section MS A340
Attn:  Genevieve Rogers
P.O. Box 2952
Sacramento, CA 95812-2952

Fuentes Produce
Seventh Street Produce Market
1312 E 7th St, Box 80
Los Angeles, CA 90021

Gallegos, Steve
5002 W. 122nd St.
Hawthorne, CA 90250

Garcia, Alfredo
c/o Law Offices of M. Mehrban
12100 Wilshire Blvd, 8th Fl
Los Angeles, CA 90025

Garcia, Ronnie
5024 Templeton St.
Los Angeles, CA 90032

GeoDesign, Inc.
Attn: Christopher Zadoorian
2121 Towen Centre Place, Ste. 130
Anaheim, CA  92806

George, Raymond
13225 Navajo Rd. # 4
Apple Valley, CA 92308

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                      **F 9013-3.1**

In re: Meruelo Maddux Properties, Inc.,

Debtor(s).

CHAPTER 11

CASE NUMBER 09-13356-KT

Ghitani, Shadan
423 E 9th St
Los Angeles, CA 90014

Gilack, Inc. (Ebrahim Emrani)
838 S Cecilia St
Los Angeles, CA 90014

Gladney, Sybil
325 W. 8th Street, #504
LA CA 90014

Glass & Wedding Concepts
418 E 8th St
Los Angeles, CA 90014

Golchian, Elena
819 S. Wall Street, #27
Los Angeles, CA 90014

Gonzales, Natividad
Joseph Lavi, Esq.
Lavi & Ebrahimian, LLP
8383 Wilshire Blvd., Suite 840
Beverly Hills, CA 90211

Gonzalez Produce
1619 Pleasant Ave., #19
Los Angeles, CA 90033

Gonzalez, Adrian
4696 Park Mirasol
Calabasas, CA 91302

Gonzalez, James
623 S. Caulos St.
Los Angeles, CA 90023

Good Clean Fun, LLC
3733 Motor Avenue, 3rd Floor
Los Angeles, CA 90034

Gorospe, Allen
4151 Redwood Avenue #305
Los Angeles, CA 90066

Goulden, Dorothy A. Trustee Merle & Dorothy
Goulden Intervivos Trust dated December 4, 1987
De Castro, West, Chodorow, Glickfeld & Nass, Inc.
c/o Jerry L. Kay
10960 Wilshire Blvd., Ste. 1400
Los Angeles, CA 90024

Grand Avenue Lofts Homeowners Association
Ervin, Cohen & Jessup, LLP
Attn: Peter F. Jazayeri, Esq.
9401 Wilshire Blvd., Ninth Floor
Beverly Hills, CA 90212

Grand Avenue Lots LLC
c/o Peter J. Gurfein, Esq.
Landau Gottfried and Berger LLP
1801 Century Park East, #1460
Los Angeles, CA 90067

Grand Avenue Lofts LLC
c/o Terrace R. Pace
Fragner, Seifert, Pace & Winograd, LLP
601 S. Figueroa Street, Suite 2320
Los Angeles, CA 90017

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

Grand Avenue Lofts, LLC
Fragner, Seifert Pace & Winograd, LLP
Attn: Terrence R. Pace, Esq.
601 S. Figueroa St., Ste. 2320
Los Angeles, CA 90017-5704

Grand Lofts Home Owners Association
c/o Peter F. Jazayeri
Ervin, Cohen & Jessup, LLP
9401 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212

Great American Business Products
6701 Concord Park Dr
Houston, TX 77040-9802

Green Planet, The
2041 S Lynx Ave
Ontario, CA 91761

Green Valley Vegetables, Inc.
2640 E Washington Blvd
Suite 25, 26, 27, 28, 29
Los Angeles, CA 90023

GREENSTEIN, JERALD, TTEE
JERALD GREENSTEIN FAMILY TRUST, U/A
11/22/89
JG MANAGEMENT CO.
5743 CORSA AVE., STE. 200
WESTLAKE VILLAGE, CA 91362-7312

GTPT/Morning Star
350 N Glenoaks Blvd
Suite 300
Burbank, CA 91502

GUARANTEE PEST CONTROL CO., INC.
P.O. Box 27035
Los Angeles, CA 90027

Guereca, Ernesto
15488 Aveiro Rd.
Fontana, CA 92337-9051

Guiterrez, Agustin
17821 Halsted St. #4
Northridge, CA 91325

Gutierrez, Alfonso
733 W. 149th Street
Gardena, CA 90247-2728

H&L Lucky Bamboo / Vihn Hoa
328 N Avenue 21
Los Angeles, CA 90031

H.I. Produce
1560 Avalon St
Los Angeles, CA 90026

Hackett, Christian
330 N Avenue 21
Los Angeles, CA 90031

Hall, Rasheea
1737 South Orange Grove Ave.
Los Angeles, CA 90019

Hann & Mooers, LLC
Attn: Mr. Jody L. Hann/
Ms. Cassandra Suarez
21601 Devonshire St, Ste 312
Chatsworth, CA 91311

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                          **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
|---|---|
| Debtor(s). | CASE NUMBER  09-13356-KT |

Hansen, John
100 West Broadway, Suite 990
Glendale, CA 91210

Harutunian, Kevork
dba Marinas Designers
840 S Cecilia St
Los Angeles, CA 90014

HENSON, ROBERT A.
2437 BEVERLY
SANTA MONICA, CA 90405

Hernandez, Ramiro
1281 Mariposa St
Los Angeles, CA 91205

Hersel Golbahary dba Wall Fabric
437 E 9th St
Los Angeles, CA 90014

Hi-Q Toys, Inc.
340 E. 4th Street
LA CA 90013

Hooker, Cedrick
303 S Hewitt St
Suite 415
Los Angeles, CA 90013

HSM Honeywell Security Monitoring
a/c 7330121998 Dept Ch 10651
Palantine, IL 60055

Harmony Keepers Assoc.
Hector Perez Pacheco
2528 Thomas Street
Los Angeles, CA 90031

HEFLEY, CORA A., TR FBO, CORA A. HEFLEY
TRUST, UA 06/12/1992,
12082 MARLOWE DR.,
GARDEN GROVE, CA 92841-3422

Hernandez, Elvira
1521 Ridley Ave
Hacienda Heights, CA 91745

HEROLD JEANPOIS
PO BOX 20889
PHILADELPHIA, PA  19141-0889

Hidalgo's Produce
9524 Alexander Ave
South Gate, CA 90280

Hoffman, Mary
13601 Emelita Street
Valley Glen, CA 91401

Horrigan, John
10208 Nassau Ave.
Sundland, CA 91040

Identity Inc.
425 W 11th St
5th flr
Los Angeles, CA 90015

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                     **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

Ilolian, Arash
831 S Wall St
Los Angeles, CA 90014

Imperial Capital Bank
Attn: David Boggs, VP - Client Administration
500 N. Brand Blvd., Ste. 1500
Glendale, CA 91203

Imperial Capital Bank
c/o Sara L. Chenetz, Esq.
Blank Rome LLP
1925 Century Park East, 19th Fl.
Los Angeles, CA 90067

Innercity Crime Prevention Group, Inc.
c/o Law Offices of Rosenthal & Associates
Attn: Lisa F. Rosenthal, Esq.
21601 Vanowen St., Ste. 208
Canoga Park, CA 91303

Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
INSOLVENCY GROUP 6
300 N. LOS ANGELES ST., M/S 5022
Los Angeles, CA 90012

J & S Produce
Seventh Street Produce Market
1312 E 7th St, Box 47
Los Angeles, CA 90021

J Brand (Outlet)
1225 E Washington Blvd
Los Angeles, CA 90021

J Brand
1211 E Washington Blvd
Los Angeles, CA 90021

J Lounge Restaurant
1119 S Olive St
Los Angeles, CA 90015

J.R. Produce
(Javier Gomez Padilla)
Seventh Street Produce Market
1312 E 7th St, Box 56
Los Angeles, CA 90021

Jamm Industries Corp.
2425 E 12th St
Los Angeles, CA 90013

Janis G. Abrams
The Gersh Law Firm Inc.
15821 Ventura Blvd., #515
Encino, CA 91436

Jennings, Richard
303 S Hewitt St
Suite 301/302
Los Angeles, CA 90013

Jeong, Gil
303 S Hewitt St
Suite 412
Los Angeles, CA 90013

JJW Group, LLC
119 East St Joseph St
Arcadia, CA 91006

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc.,<br><br>Debtor(s). | CHAPTER 11<br><br>CASE NUMBER 09-13356-KT |

Joe's Produce / Salvador Hernandez
Seventh Street Produce Market
1312 E 7th St, Box 23
Los Angeles, CA 90021

John Jeans Company
5601 McKingley Ave, #B
Los Angeles, CA 90011

Jones, Michelle
3840 S. Cloverdale Ave.
Los Angeles, CA 90008

Journal Fabric / Elyahou Matian
419 E 9th St
Los Angeles, CA 90014

Juan Ibarra Produce / Juan Ibarra
Seventh Street Produce Market
1312 E 7th St, Box 31
Los Angeles, CA 90021

Juan Sofas / Juan's Furniture
5707 S Alameda
Vernon, CA 90058

Juarez, Eddy
1341 E. Idahome St.
West Covina, CA 91790

Judie Fashion, Inc
1201 E. Washington Blvd, 2nd Floor
Los Angeles CA 90021

K.S. Trading Co.
644 Gladys Street
Los Angeles, CA 90021

Kaplan, Sam Hall
29061 Cliffside Dr.
Malibu, CA 90265

Katy & Jacky Produce
1925 E. 8th Street, #14
Los Angeles CA 90021

Kavanaugh, Gere
dba Gere Kavanaugh Designs
420 Boyd St, Suite 305
Los Angeles, CA 90013

Keller, Helen
761 Terminal Street, 2 FL H
Los Angeles, CA 90021

Kennedy Funding, Inc.
Ervin Cohen & Jessup, LLP
c/o Howard I. Camhi, Esq.
9401 Wilshire Blvd., 9th  Fl.
Beverly Hills, CA  90212-2974

Kennedy Funding, Inc.
Kim Vaccarella, Controller
Two University Plaza, Suite 402
Hackensack, NJ 7601

Khobian, Joseph
dba Sweetheart Fabrics Inc
845 S Wall St
Los Angeles, CA 90014

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

Kim, Jung Sim / Yong Woo Jung
2535 E. 12th Street, Unit B
Los Angeles, CA 90021

King of Flavors Produce Corporation
Seventh Street Produce Market
1312 E 7th St, Box 70
Los Angeles, CA 90021

Kirman Plumbing Company
Attn: Sam J. DeFelice, V.P.
794 Merchant St.
Los Angeles., CA  90021

Kodevco Real Estate Development & Management /
Richard Korngute:
333 Sumac Lane
Santa Monica, CA 90402

Kohan, Joseph
815 S Wall St
Los Angeles, CA 90014

Koroghlian, Vartan & Dzovig Koroghlian
146 East Front Street
Covina, CA 91723

Kritzinger + Rao
414-B Boyd St
Los Angeles, CA 90013

L. A. Wholesale Produce Market, LLC,
Attn:  Richard J. Gardner
1601 E. Olympic Blvd., Suite 360,
Los Angeles, CA  90021

LOS ANGELES City
c/o Los Angeles City Attorney
Carmen Trutanich
200 North Main Street, Rm 920
Los Angeles, CA 90012

LOS ANGELES City
Carmen Trutanich, City Attorney
Laura M. Cadogan, Deputy City Atty
800 City Hall East, 200 N Main St
Los Angeles, CA 90012

LOS ANGELES City, Office of Finance
Los Angeles City Attorney's Office
Attn: Wendy Loo
200 N. Main St., Suite 920
Los Angeles, CA  90012

LOS ANGELES County Dept Public Health
Public Health License/Permit Unit
5050 Commerce Drive, Room 117
Baldwin Park, CA 91706-1423

LOS ANGELES County Metro Trans Auth
c/o Nossaman, LLP
Dennis M. Devitt
445 Figueroa Street, 31st Floor
Los Angeles, CA 90071

LOS ANGELES County Metropolitan Transportation
Authority
c/o Brian M. Hoffstadt, Esq.
Jones Day
555 S. Flower St., 50th Fl.
Los Angeles, CA  90071

LOS ANGELES County Treasurer & Tax Collector
P.O. Box 54110
Los Angeles, CA  90054-0110

LOS ANGELES Dept of Water & Power
PO Box 30808
Los Angeles, CA 90030-0808

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

LOS ANGELES Fashion - Lin Ng Nguyen
210 Avenue 26
Los Angeles, CA 90031

L.P. Carreras & Associates, Inc.
9550 Firestone Bl., Ste. 204
Downey, CA 90241

L.T.J. / Mansour Matian
431 E 9th St
Los Angeles, CA 90014

La Barca
Seventh Street Produce Market
1312 E 7th St, Box 72
Los Angeles, CA 90021

LA Department of Building & Safety
201 North Figueroa Street
Los Angeles, CA 90012

LA Department of Building & Safety
The City of Los Angeles File # 54563
Los Angeles, CA 90074-4563

Lacara, Alice
POB 712039
Los Angeles, CA 90071

Landegger, Baron & Lavenant
c/o Allan D. Server, Esq.
Law Offices of Allen D. Server
16633 Ventura Blvd., Ste 800
Encino, CA 91436

Latin America Produce/Javier Garcia
Seventh Street Produce Market
1312 E 7th St, Box 10
Los Angeles, CA 90021

Laufer, Edward M.
10123 Gladbeck Ave.
Northridge, CA 91324

Lee, Heeman
24030 Calvert St.
Woodland Hills, CA 91367

Legendary Investors Group No. 1, LLC
Pachulski Stang Ziehl & Jones, LLP
Attn: James L. Stang, Esq. & Iain A.W. Nasatir, Esq.
10100 Santa Monica Blvd., Suite 1100
Los Angeles, CA 90067-4100

LEVENTIS, DINO, TTEE,
DECLARATION OF TRUST DINO LEVENTIS U/A DTD
11/04/1993,
2070 PALMER LN.
GREEN OAKS, IL 60048

Lexis Nexis
Attn: Beth Farnham
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

Lizette Romero (Lorena's Fashion)
331 S. Electric Ave
Alhambra, CA 91803

Lomeli, Gilbert
303 S Hewitt St
Suite 409
Los Angeles, CA 90013

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                             **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | | CHAPTER 11 |
|---|---|---|
| | Debtor(s). | CASE NUMBER 09-13356-KT |

London, John
22500 Roscoe Blvd.
West Hills, CA 91304

Lopez, Luis
13153 Bella Vista Ct.
Chino Hills, CA 91709

Lopez, Oto
6125 10th St.
Los Angeles, CA 90043

Los Angeles City, Dept. of Water & Power
Bankruptcy Desk - Attn: Ms. Tocol
111 N. Hope St., #732
Los Angeles, CA 90012

Los Tres Reyes Produce
1130 S. Ferris Avenue
Los Angeles, CA 90022

Lucky Bamboo & Flowers
824 S Cecilia St
Los Angeles, CA 90014

M & J Seafood (Jose J. Rodriquez)
830 E 6th St
Los Angeles, CA 90021

M & J Textiles
(Edward Carillo)
905 E 8th St
Suite 4 and 5
Los Angeles, CA 90021

M.X.F. Designs, Inc.
2445-2535 E 12th St
Los Angeles, CA 90021

MA Produce #1
Seventh Street Produce Market
1312 E 7th St, Box 36
Los Angeles, CA 90021

MacDonald, Rebecca
126 Avocado Pl.
Camarillo, CA 93010

Macrolease Corporation
Attn: Daniel Wist and Joann Novello
1 West Ames Court, Suite 101
Plainview, NY 11803

Maddux, John Charles
761 Terminal St, Building 1, Second Fl,
Los Angeles, CA 90021-0000

Maddux, John Charles
as Trustee of the John Charles Maddux Trust
761 Terminal St, Building 1, Second Fl,
Los Angeles, CA 90021-0000

Magnusson Klemencic Associates, Attorneys for
Jenkins Goodman Neuman & Hamilton LLP
Michael L. Marx
417 Montgomery Street, 10th Floor
San Francisco, CA 94104

Magnusson Klemencic Associates, Inc.
Attn: William Christopher
1301 Fifth Ave., Ste 3200
Seattle, WA 98101-2699

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc.,<br><br>Debtor(s). | CHAPTER 11<br><br>CASE NUMBER 09-13356-KT |

Manatt, Phelps & Phillips, LLP
Attn: Sue Owens
Administrative Paralegal
11355 W. Olympic Blvd
Los Angeles, CA 90064

MANATT, PHELPS & PHILLIPS, LLP
Richard W. Adam, Esq..
11355 W. Olympic Blvd.
Los Angeles, CA  90064

Manley, Laurie Zane
119 W. Marshall St.
San Gabriel, CA 91776

Maria Mercado de Flores
1650 W. 71st St
Los Angeles, CA 90047

Maribel Produce
Seventh Street Produce Market
1312 E 7th St, Box 91
Los Angeles, CA 90021

Marquez, Eduardo, 3 Js Produce
1925 E. 8th Street, #7
Los Angeles CA 90021

Martinez, Danielle
1156 N. Cahuega Blvd., Apt. # 11
Los Angeles, CA 90038

Martinez, Isabel
4712 Lomita St., Apt. 3
Los Angeles, CA 90019

Martinez, Mike (Handy Mike)
1229 S. Hill St.
Los Angeles, CA  90015

Massie, Roxanne
11532 Fireside Drive
Whittier, CA 90604

Maya Produce
2720 Wynwood Lane
Los Angeles, CA 90023

Mayer Hoffman McCann P.C.
Robert A. Weinberg, Esq.
Law Offices of Robert a. Weinberg
18034 Ventura Bl vd., #511
Encino, CA  91316

McDonald, Richard
2420 Roark Dr.
Alhambra, CA 91803

McGonagle, Ted
761 Terminal Street
Building 1, 2nd Flr
Los Angeles, CA 90021

Medina Produce
Seventh Street Produce Market
1312 E 7th St, Box 93
Los Angeles, CA 90021

Medrano, Joaquin
325 W. 8th St., #307
Los Angeles, CA  90014-3170

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                                    **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

Medrano, Joaquin
325 W. 8th Street, #307
Los Angeles, CA 90014

Mehran Chadorchi dba Sagetex
839 S Wall St
Los Angeles, CA 90014

Melamed, Kamyar
828 S. Cecilia Street, #48
Los Angeles CA 90014

Melroy Co., Inc.
Attn: David Brennan
2813 W. 190th St.
Redondo Beach, CA 90278

Memo's Produce/Juan Flores
Seventh Street Produce Market
1312 E 7th St, Box 83
Los Angeles, CA 90021

Mendes, David
303 S Hewitt St
Suite 221
Los Angeles, CA 90013

Mendieta Falcon, Juan
c/o Labor Commission
State of California
340 W. Fourth St., Suite 450
Los Angeles, CA 90013

Mendoza, Rene
645 W 9th Street #635
Los Angeles, CA 90015

Mercedes-Benz Financial
PO Box 685
Roanake, TX 76262

Merida, Axel Adolfo
419 East 9th Street, Suite 51
Los Angeles, CA 90015

Meruelo Pomona, LLC
Attn: Richard Meruelo
761 Terminal St
Los.Angeles, CA 90021

Meruelo, Belinda - Estate of Homer Meruelo, &
Meruelo Living Trust U/D/T dated November 11, 1988
Arlette Molina, Esq.
5101 Collins Ave.,
Miami Beach, FL 33140

Meruelo, Belinda
5101 Collins Ave
Miami Beach, FL 33140

Meruelo, Homer, Estate of
5101 Collins Ave
Miami Beach, FL 33140

Meruelo, Richard
Levene, Neale, Bender, Rankin & Brill, LLP
Attn: Martin J. Brill, Esq.,
10250 Constellation Blvd., Ste. 1700.
Los Angeles, CA 90067

Minkler, Tom
303 S Hewitt St
Suite 204/205
Los Angeles, CA 90013

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                    **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

MIRCOM ENGINEERED SYSTEMS
Attn: Geoff Rusco and Annie Viladesau
3633 W. MacArthur Blvd., Suite 406
Santa Ana, CA 92704

Mislang, Ernesto
2853 E. Valley Blvd. # 63
West Covina, CA 91792

Mitchel, Shareen
350 N Avenue 21
Los Angeles, CA 90031

Mitchie, Angelique
303 S Hewitt St
Suite 317/318
Los Angeles, CA 90013

MJE Produce Co.
2640 E Washington Blvd
Suite 15
Los Angeles, CA 90023

Montalvo Produce / David Jauregui
2586 E. 2 19th St
Carson, CA 90810

Montano, Ray
1028 E Cesar E Chavez Ave
Los Angeles, CA 90033

Monzon's Produce/Adolfo Monzon
Seventh Street Produce Market
1312 E 7th St, Box 33
Los Angeles, CA 90021

Moody, Susan E.
608A Avenida Sevilla
Laguna Woods, CA 92637

Morales, William
303 S Hewitt St., Suite 206
Los Angeles, CA 90013

Moreno, Mark
4344 Franklin Ave.
Los Angeles, CA 90027

Moving Phoenix Forward PAC
5025 N. Central Ave., Box 583
Phoenix, AZ 85012

Multifamily Ancillary Group dba
California Utility Billing Services
Attn: Scott Rawley
8 Executive Circle
Irvine, CA 92614

Murakami, Yoshiake, individually and as Trustee
c/o Duane Kumagai
Rutter Hobbs & Davidoff, Inc.
1901 Ave. of the Stars, Ste. 1700,
Los Angeles, CA 90067

Murgia, Mariangela
455-1/2 Clifton St.
Los Angeles, CA 90031

Musica Latina, Inc.
c/o Sergio Dovarro
1119 So. Olive St.
Los Angeles., CA 90015

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | | CHAPTER 11 |
|---|---|---|
| | Debtor(s). | CASE NUMBER 09-13356-KT |

Mutifamily Internet Ventures, LLC
dba LeasingDesk Insurance Services
Attn: Dirk D. Wakeham
36 Discovery, Suite 220
Irvine, CA 92618

MV PUBLIC TRANSPORTATION, INC.
Attn: Daniel Lee
2024 College St.,
Elk Horn, IA  51531

My Joy of California, Inc
2445-2535 E 12th St
Los Angeles, CA 90021

Mydland Enterprises, LLC
500 Mateo Street
Los Angeles, CA 90013

Myers, Val
303 S Hewitt St
Suite 419
Los Angeles, CA 90013

Naksa Fabrics / Kambiz Donel
843 S Wall St
Los Angeles, CA 90014

NASDAQ Stock Market, The
One Liberty Plaza
165 Broadway
New York, NY 10006

Nasrin & Moussa Labib dba Top Trim
425 E 9th St
Los Angeles, CA 90014

Navarro, Julio
441 N. Indiana St.
Los Angeles, CA 90063

Nemiroff, Stuart
4437 Sepulveda Boulevard, Suite D
Torrance, CA  90505

Neufeld Law Group
Attn: Gaelle H. Grainek, Esq.
360 E. 2nd St., Ste. 703
Los Angeles, CA  90012

Nourollah Saidan dba Town Fabric
433 E 9th St
Los Angeles, CA 90014

NOVA Information Services, Inc.
7300 Chapman Highway
Knoxville, TN 37920

O. B. Produce
(Yesenia Benitez)
2640 E Washington Blvd, Suite 18
Los Angeles, CA 90023

Oceanside Landscaping
4419 Tyrolite Street
Riverside, CA 92509

Ohr Hasaholm by Abner Cohen
820 S. Cecilia Street #45
Los Angeles CA 90014

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                   **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc.,<br><br>Debtor(s). | CHAPTER  11<br><br>CASE NUMBER  09-13356-KT |

Ojani Sadrollah
325 W. 8th Street, #404
Los Angeles CA 90014

Oliver, Sandifer & Murphy, P.C.
Attn: Connie C. Sandifer, Principal
281 S. Figueroa St., 2nd Fl.
Los Angeles, CA  90012-2501

Orcutt, Michael, Jr.
3585 Trotter Dr.
Alpharetta, GA 90004

Orika Abramovici
821 S Wall St
Los Angeles, CA 90014

Ortiz, Mario
539 W 47th Street
Los Angeles, CA 90037

OTIS ELEVATOR COMPANY
Attn: Treasury Services T. Wiafe,
3rd Fl, 1 Farm Springs,
Farmington, CT  06032

Pachke, Andira
810 E 3rd St, #24
Los Angeles, CA 90013

Pacific Commerce Bank
Mel Aranoff, Esq.
Horgan, Rosen, Beckham & Coren, LLP
23975 Park Sorrento, Suite 200
Calabasas, CA  91302

Ojani, Sadrollah
325 W. 8th St. # 608
Los Angeles, CA 90014

Omega Produce
Seventh Street Produce Market
1312 E 7th St
Box 64
Los Angeles, CA 90021

Orduna, Alfredo
1325 E Vernon Ave
Los Angeles, CA 90011

Ortega Design Group
761 Terminal Street, 2FLB
Los Angeles, CA 90021

Osorio Soriano, Angel
539 W. 47th St.
Los Angeles, CA 90037

Outdoor Recreation Group
1919 Vineburn Street
Los Angeles, CA 90032-3704

Pacific Commerce Bank
420 East 3rd Street, Suite 100
Los Angeles, CA 90013

Pacific Kingdom Trading, LLC
246 N Avenue 25
Los Angeles, CA 90031

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                    **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc.,<br><br>Debtor(s). | CHAPTER  11<br><br>CASE NUMBER  09-13356-KT |

Padilla, Salvador
11250 Ramona Ave. # 203
Montclair, CA 91763

Palacios, Julius
12307 Brock Ave.
Downey, CA 90242

Palmieri, Tyler, Wiener, Wilhelm & Waldron, LLP
Attn: Don Fisher, Esq.
2603 Main St., Suite 1300
Irvine, CA  92614

Panda Produce
Seventh Street Produce Market
1312 E 7th St, Box 53
Los Angeles, CA 90021

Paola, Inc.
2822 W. Avenue 33, Apt #2
Los Angeles, CA 90065

Para Los Ninos
500 Lucas Ave
Los Angeles, CA 90017

Parada, Jose D.
1925 E. 8th Street, #13
Los Angeles CA 90021

Payne, Philip S.
301 S College St
Suite 3850
Charlotte, NC 28202

Paz Brothers Produce
Seventh Street Produce Market
1312 E 7th St, Box 35
Los Angeles, CA 90021

Perez & Larios Corporation
Seventh Street Produce Market
1312 E 7th St, Box 92
Los Angeles, CA 90021

Perez, Inocencio P. / C.H.P.
Seventh Street Produce Market
1312 E 7th St, Box 52
Los Angeles, CA 90021

Perez, Maria
2915 60th Place, #Q
Hungtington Park, CA 90255

Petters, Matthew
303 S Hewitt St
Suite 216
Los Angeles, CA 90013

PGA Media
Attn:Peter Almqvist
6205 Hill Avenue
Whittier, CA 90601

Pinto, Fabio
15180 Nurmi St.
Sylmar, CA 91342

Pinto, Sharon
18811 Damasco St.
La Puente, CA 91744

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                                      **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | | CHAPTER 11 |
| | Debtor(s). | CASE NUMBER 09-13356-KT |

Pitney Bowes Global Financial Services
Pitney Bowes, Inc.,
Attn: Recovery Dept.
27 Waterview Dr.
Shelton, CT 06484-4361

PNL Pomona
c/o Cara Hagan, Esq.
Hagan & Associates
110 E. Wilshire Ave., Ste. 405
Fullerton, CA 92832

Polanco, Richard
761 Terminal St, Building 1, Second Fl,
Los Angeles, CA 90021-0000

Pour Setareh, David
851 S Wall St
Los Angeles, CA 90014

PR Newswire Association, LLC
United Business Media G.P.O.
Box 5897
New York, NY 10087-5897

Professional Business Bank
c/o Alan Lane, Agent
199 S Los Robles, Ste 100
Pasadena, CA 91101

PSQ Corporation /
K-Max Clothing & Hyong Won Kim
1201 E. Washington Blvd
Los Angeles CA 90021

Quander, Eric
303 S Hewitt St
Suite 421
Los Angeles, CA 90013

Pito's Produce / Jesus Cerda Ortiz
Seventh Street Produce Market
1312 E 7th St, Box 20
Los Angeles, CA 90021

PNL Pomona, LP
Scott Kocurek
2100 Ross Suite 2900
Dallas, TX 75201

Ponce's Produce / Adolfo Ponce
Seventh Street Produce Market
1312 E 7th St, Box 77
Los Angeles, CA 90021

POURBABA, DAVID
8271 MELROSE AVE., STE 200
LOS ANGELES, CA 90046-6826

Prestige Parking
c/o CT Corporation System
818 West Seventh Street
Los Angeles, CA 90017

Promotex
748 E 9th St
Los Angeles, CA 90021

Quality Sample, Inc
1922 S Santa Fe Ave
Los Angeles, CA 90021

Quiroz, Facundo
700 W. 47th St.
Los Angeles, CA 90037-3124

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                  **F 9013-3.1**

In re: Meruelo Maddux Properties, Inc.,

Debtor(s).

CHAPTER 11

CASE NUMBER 09-13356-KT

Quiznos
1225 E Washington Blvd
Los Angeles, CA 90021

R D Produce/
Alejandro Paul Diaz Produce
Seventh Street Produce Market
746 Market Court, #B-158
Los Angeles, CA 90021

R. Ponce Produce (Ramona Produce)
Seventh Street Produce Market
1312 E 7th St, Box 12
Los Angeles, CA 90021

RA Contractors (LA Speedie)
326 N Avenue 21
Los Angeles, CA 90031

Ramirez, Veronica
3731 E. 7th St.
Los Angeles, CA 90023

Raul Gutierrez Palletts
458 S Ditman Ave
Los Angeles, CA 90063

Razo, Steve
717 S. Taylor Ave.
Montebello, CA 90640

Reyes Produce
Seventh Street Produce Market
1312 E 7th St, Box 55
Los Angeles, CA 90021

R & P Seafood Corp.
649 Ceres Ave
Los Angeles, CA 90021

R Motor Sports, Inc.
13853 E. Garvey Ave
Baldwin Park, CA 91706

R.T. Herbs
2640 E Washington Blvd, Suite 1
Los Angeles, CA 90023

Rabotte, Ernest
3713 Walnut Ave.
Lynwood, CA 90262

Ramirez, Victoria
1030 E Cesar E Chavez Ave
Los Angeles, CA 90033

Razo, Eli
717 S.Taylor Ave.
Montebello, CA 90640

RB Produce / Reynaldo Bonilla
Seventh Street Produce Market
1312 E 7th St, Box 17
Los Angeles, CA 90021

RM Produce Corp/
Ramon Manuel Niebla Aram
P. O. Box 661150
Arcadia, CA 91006

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

RMH Southpark, LLC
3550 Wilshire Blvd, Suite 1120
Los Angeles, CA 90010

Robles, Leopaldo
1028 E Cesar E Chavez Ave
Los Angeles, CA 90033

Rochefort, Brad
325 W. 8th Street, #508
LA CA 90014

Rodriguez, Hugo
Joseph Lavi, Esq.
Lavi & Ebrahimian, LLP
8383 Wilshire Blvd., Suite 840
Beverly Hills, CA  90211

Rodriguez, Roman
c/o Lavi & Ebrahimian, LLP
Joseph Lavi, Esq.
8383 Wilshire Blvd., Ste 840
Beverly Hills, CA 90211

Rodriguez, Roman
Joseph Lavi, Esq.
Lavi & Ebrahimian, LLP
8383 Wilshire Blvd., Suite 840
Beverly Hills, CA  90211

Rojas Produce Distributors, Inc.
2406 113th Street
Los Angeles, CA 90059

Roofcorp of CA, Inc.
2130 S. Dupont Drive
Anaheim, CA 92806

RoofCorp of California Inc
c/o Green & Campbell, LLP
Attn: Jason L. Weisberg, Esq.
1777 E. Los Angeles Avenue, Suite 201
Simi Valley, CA 93065

Roosa, James
303 S Hewitt St
Suite 217/218
Los Angeles, CA 90013

Rowhanian, Mahyar
325 W. 8th Street, #607
LA CA 90014

Royal R & J International
810 S. Cecilia Street
Los Angeles CA 90014

Rubin, Palache & Associates
16542 Ventura Blvd., Suite 310
Encino, CA 9 1436-2092

Rudy's Produce - Rodolfo Pardo
Seventh Street Produce Market
1312 E 7th St,
Box 37
Los Angeles, CA 90021

Saeid, Rebeka
837 S Wall St
Los Angeles, CA 90014

Saiya Products - Attn: Kyotaka
2640 E Washington Blvd
Suite 8
Los Angeles, CA 90023

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                    **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

Salinas, Javier
6224 Pala Ave
Bell Gardens, CA 90201

Sam's Knitting
(Yong Kei & Albert Kei)
1928 S Santa Fe Ave
Los Angeles, CA 90021

San Bernardino County, California
Attn: Martha E. Romero, Esq.
Romero Law Firm
6516 Bright Ave.
Whittier, CA 90601

Sanchez, Enio
1950-1/2 Bonsallo Ave.
Los Angeles, CA 90007

Sanchez, Victor
2217 Naomi Ave
Los Angeles, CA 90011

Santa Fe Commerce Center, Inc.
761 Terminal Street, Building 1
Second Floor
Los Angeles, CA 90021

Sasha Fabrics - Sinay Siminoo
905 E 8th St
Suite 2
Los Angeles, CA 90021

SBC GLOBAL SERVICES, INC.
c/o James Grudus, Esq.
AT&T Services, Inc.
One AT&T Way, Room 3A218
Bedminster, NJ 07921

Salvatierra, Pedro
36610 Dixie Rd.
Hinkley, CA 92347

SAN BERNARDINO COUNTY
OFFICE OF THE TAX COLLECTOR
Attn: Linda Smith, Deputy Tax Collector
172 West Third St.
San Bernardino, CA 92415

Sanchez, Alfredo/J&A
Seventh Street Produce Market
1312 E 7th St, Box 22
Los Angeles, CA 90021

Sanchez, Julia
SILVA
1311 1/2 Cypress Ave.
Los Angeles, CA 90065-1219

Sandler, Karen M.
330 W. 11th St, #403
Los Angeles, CA 90015

Santos Produce
Seventh Street Produce Market
1312 E 7th St, Box 11
Los Angeles, CA 90021

Sathe, Jason
11135 Weddington St.
North Hollywood, CA 91601

Schummer, Moses
303 S Hewitt St
Suite 414
Los Angeles, CA 90013

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                              **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

Scott, Kevin
PMB 517
PO Box 1989
Big Bear Lake, CA 92315

SCOTTRADE INC CUST FBO-PEYTON
LARRY L. PEYTON ROTH IRA
918 ROBBINS ST.
SAC CITY, IA  50583-2132

SCOTTRADE INC CUST FBO-WASSNER
KENNETH B WASSNER ROLLOVER IRA
27835 PERALES
MISSION VIEJO, CA  92692-2525

SCS Flooring Systems
c/o Raymond Myer, Esq.
1220 1/2 State St.
Santa Barbara, CA  93101

Securities Exchange Commission
Los Angeles Regional Office
Attn: Sandra W. Lavigna, Esq.
5670 Wilshire Blvd., 11th Fl.
Los Angeles, CA 90036

Serna, Jennifer
287 1/2 Granada Ave
Long Beach, CA 90803

Serna-Bryant, Jennifer
287 ½ Granada Avenue
Long Beach, CA 90803

Serrano, David
3921 W. 109th St.
Inglewood, CA 90303

Shall, Jonathon
303 S Hewitt St
Suite 403/404
Los Angeles, CA 90013

Sheffield, Butcher & Yanagizawa
420 Boyd St
Suite 420-400
Los Angeles, CA 90013

Shelborne, Christopher
905 E 8th St
Suite 7
Los Angeles, CA 90021

Sierra Vista Redevelopment Project
c/o City of Baldwin Park
Attn: Legal Department
14403 East Pacific Avene
Baldwin Park, CA 91706

Smart & Final
PO Box 910948
Los Angeles, CA 90091-0948

So. CA Institute of Architecture
960 E. 3rd Street
Suite 608
Los Angeles, CA 90013

So. CA Institute of Architecture
Allen Matkins Leck Gamble Mallory & Natsis LLP
Attn: Michael S. Greger, Esq. & James A. Timko, Esq.
1900 Main St., 5th Fl.
Irvine, CA  92614-7321

So. California Edison
2244 Walnut Grove Ave.
Rosemead, CA 91770

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
|---|---|
| Debtor(s). | CASE NUMBER  09-13356-KT |

So. California Edison
300 N. Lone Hill Avenue
Attn: Bk Deparatment
San Dimas, CA 91773

So. California Gas Company
Mass Markets Credit & Collections
The Gas Company
PO Box 30337
Los Angeles, CA 90030-0337

Soccer, Juanito
325 South San Pedro Street
Los Angeles, CA 90013-1636

Solis, Jose
4750 Fir St.
Los Angeles, CA 90660

South Fresh Fruit, Inc.
761 Terminal Street
1st Floor
Los Angeles, CA 90021

Southwest Produce
Seventh Street Produce market
1312 E. 7th St., Box 81
Los Angeles, CA  90021

Spearman, Anthony
303 S. Hewitt St., #321
Los Angeles, CA  90013

SPRINT NEXTEL - CORRESPONDENCE
ATTN: BANKRUPTCY DEPT - Shawna Hornbuckle
Post Office Box 7949
OVERLAND PARK KS 66207-0949

Sprint
PO Box # 4181
Carol Stream, IL 60197-4181

Stanford Group, Counsel for
Attn:  Michael Raichelson, Esq.
6400 Canoga Avenue, Suite 352
Woodland Hills, CA 91367

Stanford Group, L.P.
Michael H. Raichelson
Law Offices of Michael H. Raichelson
6400 Canoga Ave., Suite 352
Woodland Hills, CA  91367

State Board of Equalization
Special Operations Branch, MIC:55
Attn:  Amy Everson
P.O. Box 942879
Sacramento, CA  94279-0055

State of California
c/o Sevana D. Zetlian, Dep Atty
100 S. Main Street, #1300
Los Angeles, CA 90012

State of California
Secretary of State
1500 11th Street - Room 255
Sacramento, CA 95814

State of California
State Board of Equalization
P.O. Box 942879
Sacramento, CA 94279-7072

Stewart/Romberger & Assoc.
420 Boyd St
Suite 420-200 and
Storage Suites B6 & B8
Los Angeles, CA 90013

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

STRATEX SOLUTIONS, INC.
Attn:  Pam Ibarra
1938 N. BATAVIA, #E
ORANGE, CA  92865


Sunstone Bella Vista, LLC
c/o John Charles Maddux Trust
761 Terminal St, Building 1, Second Fl,
Los Angeles, CA 90021-0000


SYM-PAC International, Inc.
c/o Kenneth H. Szeto, Esq.
Abiri & Szeto, LLP
620 Newport Center Dr., 11th Floor
Newport Beach, CA  92660


Tapia, Simon
and Abraham Lopez
Attn: Trattoria 25
2529 S. Santa Fe Avenue
Vernon CA 90058


TAYLOR, ELIZABETH B., TRUST, UAD 04/29/86
ELIZABETH B. TAYLOR, TTEE
866 PEMBRIDGE DR.
LAKE FOREST, IL  60045-1200


Teresa's Produce
Seventh Street Produce Market
1312 E 7th St, Box 28
Los Angeles, CA 90021


The Gas Company
Attn: Leiton Hashimoto
555 W. 5th Street, Suite 1400
Los Angeles, CA 90013


Thrifty Balloon & Party Supply
(Seung Lee)
420 E 8th St
Los Angeles, CA 90014


Sung H. Kim
dba Lucky Bamboo & Flowers
425 E 8th St
Los Angeles, CA 90014


Surveillance Protection & Investigations Group, Inc.
dba The SP&I Group, Inc.
Attn:  Emilio Olguin
8440 Maple Pl., Ste 108
Rancho Cucamonga, CA  91730


Talent Clothing Company
1511 Paloma Street
Los Angeles, CA 90021


Taty's Cutting
326 N Avenue 21
Los Angeles, CA 90031


Taylor, Elvia
303 S Hewitt St
Suites 410 and 416
Los Angeles, CA 90013


The 1st Movement
1 S. Fair Oaks Ave., #206
Pasadena, CA  91105


Thompson, Cherly
1028 E Cesar E Chavez Ave
Los Angeles, CA 90033


Time Warner Cable
Attn: Maria Rice
1511 Cravens Avenue
Torrance, CA 90501

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                        **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

Time Warner Cable
P.O. Box 60074
City of Industry, CA 91716

Torrez Barrera, Ernesto
c/o Labor Commission
State of California
340 W. Fourth St., Suite 450
Los Angeles, CA 90013

Trevino, Gabriel Alejandro
14528 Clydwood Street,
Baldwin Park, CA 91706

True Entertainment
601 West 26th Street, #1336
New York, NY 10001

Tsai, Hsiu L.
808 S. Cecilia Street
Los Angeles CA 90014

Union Restaurant & Lounge, The, LLC
Jeffrey S. Shinbrot, Esq.,
Jeffrey S. Shinbrot, APLC
8200 Wilshire Blvd., #400
Beverly Hills, CA  90211

United Commercial Bank
Loan Servicing
P.O. Box 7670
San Francisco, CA 94120

United Pacific Studios
515 S. Flower, Suite 3700
Los Angeles, CA 90071

Tito's Produce
Seventh Street Produce Market
1312 E 7th St, Box 14
Los Angeles, CA 90021

TransUnion Rental Screening
Solutions, Inc.
5889 S. Greenwood Plaza, Ste 201
Greenwood Village, CO 80111

Trio's Produce
Seventh Street Produce Market
1312 E 7th St, Box 18
Los Angeles, CA 90021

TS Kai Enterprises
2640 E Washington Blvd
Suite 21
Los Angeles, CA 90023

TZ International
811 Tracton Ave, #1D
Los Angeles, CA 90013

United Commercial Bank
Elmer Dean Martin, III, A Professional Corp.
Attn: Elmer Dean Martin, III
P.O. Box 4670
Diamond Bar, CA  91765

United Pacific Entertainment Inc.
325 W. 8th Street, #305
LA CA 90014

United States Trustee - SFV
Jennifer Braun, Esq.
21051 Warner Center Lane, Ste 115
Woodland Hills, CA 91367

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                   **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| --- | --- |
| Debtor(s). | CASE NUMBER 09-13356-KT |

Unitex Fabrics / Said Khandabi
833 S Wall St
Los Angeles, CA 90014

Universal Select Produce, Inc.
2640 E Washington Blvd
Suite 4, 5
Los Angeles, CA 90023

Urey, Javier
400 W. 9th St. #415
Los Angeles, CA 90015

US Bancorp Business Equipment Finance Group
Attn: Corporate Attorney, Jeffrey Lothert
1310 Madrid St., Suite 100
Marshall, MN  56258

U-Save Produce (dba Fresh Pix)
Seventh Street Produce Market
1312 E 7th St, Box 1
Los Angeles, CA 90021

Valenzuela, Amanda and Sandra
dba Sylvia's Fabrics
821 S Wall St
Los Angeles, CA 90014

Valladares, Julio
1901 Montrose St.
Los Angeles, CA 90026

Vank Produce / Gulbenk Movsesian
Seventh Street Produce Market
1312 E 7th St, Box 6
Los Angeles, CA 90021

VCC Alameda, LLC
c/o David E. Lazarus, Agent
10801 National Blvd, Ste 608
Los Angeles, CA 90064

Veg Express, LLC
620 Gladys Ave
Los Angeles, CA 90021

Velasco Produce
Seventh Street Produce Market
1312 E 7th St, Box 82
Los Angeles, CA 90021

Vera Bros / Salvador Vera & Alfredo Vera
1925 E. 8th Street, #11
Los Angeles CA 90021

Vera Bros Produce
Seventh Street Produce Market
1312 E 7th St, Box 94
Los Angeles, CA 90021

Verizon Wireless
Attn:  Teri Fringer
P.O. Box 3397
Bloomington, IL  61702

Verizon Wireless
404 Brock Drive
Bloomington, IL 61701

VICTORY OUTREACH LA PUENTE, INC.
WILLIAM C. BOLLARD, ESQ.
JULANDER, BROWN & BOLLARD
9110 IRVINE CENTER DRIVE
IRVINE, CA  92618

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                   **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

Villegas, Christian
303 S Hewitt St
Suite 417
Los Angeles, CA 90013

Villegas, Roberto
1925 E. 8th Street, #21
Los Angeles CA 90021

Watt, Albert
303 S Hewitt St
Suite 215
Los Angeles, CA 90013

Watts, Elbert
1251 Sepulveda Blvd. #150
Torrance, CA 90502

WhiteFence
5333 Westheimer Rd, Ste 1000
Houston, TX 77056

Whitley, Wade
303 S Hewitt St
Suite 320
Los Angeles, CA 90013

Williams, Anthony
1001 19th St N
Arlington, VA 22209

Williams, Erik
303 S Hewitt St
Suite 303
Los Angeles, CA 90013

Wilson, Karen
3555 Keystone Ave. # 106
Los Angeles, CA 90034

Woodcock, William
303 S Hewitt St
Suite 214
Los Angeles, CA 90013

Woods, John T.
2390 Century Hill
Los Angeles, CA 90067

Woodland Farms, Inc. fka Woodland Poultry
Operations, Inc.
Bose McKinney & Evans, LLP
c/o James E. Carlberg,
111 Monument Circle, Ste. 2700
Indianapolis, IN 46204

YESCOMM
4151 West 3rd Street
Los Angeles, CA 90020-3495

Y & L Textiles
836 S Cecilia St
Los Angeles, CA 90014

Young, Stephanie
3500 Overland Ave. #200
Los Angeles, CA 90014

Yolanda's Produce
1925 E. 8th Street, #17
Los Angeles CA 90021

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

ZamZam Trading, Inc.
2640 E Washington Blvd
Suite 17
Los Angeles, CA 90023

Yuriy Pogorelou
905 E 8th St, Suite 6
Los Angeles, CA 90021

Zip-Up & Trim / Samuel Dadbin dba
811 S Wall St
Los Angeles, CA 90014

Zavin's Uniforms (Zavin Krikorian)
470 3rd St
Suite 470D
Los Angeles, CA 90013

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                           **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | | CHAPTER  11 |
|---|---|---|
| | Debtor(s). | CASE NUMBER  09-13356-KT |

## EQUITY HOLDERS SERVICE LIST

11 EWALL STREET
MT PLEASANT, SC 29464

50M HTA
STEVEN D CLAYTON
647 MIDDLE RIVER DR
FT LAUDERDALE, FL 33304-3509

AARON BIRD
PO BOX 875556
WASILLA, AK 99687

AARON N MELL
21381 E FOUNDERS RD
RED ROCK AZ 85145-5074

ADALBERTO CASTRO
4128 RODGER ST
E LOS ANGELES, CA 90063

ADAM EHRLICH
1900 JFK BLVD APT 1003
PHILADELPHIA, PA 19103

ADAM MILES THOMPSON &
ROCHELLE MARIE WEBSTER
30 CROCKER ST
ASHLAND, OR 97520-8786

ADELA BARRENOS
3026 LUBIN ST.
POMONA, CA 91767

ADORACION BERANDOY
PO BOX 422057
KISSIMMEE, FL 34742

ADRIAN GONZALEZ
4696 PARK MIRASOL
CALABASAS, CA  91302

AGUSTIN GUITERREZ
17821 HALSTED # 4
NORTHRIDGE, CA  91325

AL W BARNES
CARLINE WEATHERS
604 CHERRY AVE APT 305
LONG BEACH, CA 90802

ALAN BAYHAM
2125 E SOLANO DR
PHOENIX, AZ 85016

ALAN S CHO
5388 FLOATING FLOWER AVENUE
LAS VEGAS, NV 89139

ALAN SABO AYDIN
737 PARAMUS ROAD
PARAMUS, NJ 07652

ALBERT FINKELSTEIN
15455 HIGHCROFT DR
CHESTERFIELD, MO 63017-5144

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

ALBERT FINKELSTEIN
15455 HIGHCROFT DRIVE
CHESTERFIELD MO 63017

ALBERT J MATTHEWS
369 S BURLINGTON RD
BRIDGETON, NJ 08302

ALBERT LUI
160 N 21ST ST APT 1
PHILADELPHIA, PA 19103

ALBERT PERIU
229 CHRYSTIE ST APT 733
NEW YORK, NY 10002-1173

ALBERTO ALEX SORIANO
272 1/2 W. 41ST ST.
LOS ANGELES, CA 90037-2275

ALBERTO BANOS
8258 FONTANA STREEET
DOWNEY, CA 90241

ALBERTO M DE M DE BRITO &
JANINE N MACDONALD JTWROS
185 IMPERIAL AVE
WESTPORT, CT 06880-4912

ALEC KOO
225 VIA ALAMEDA
REDONDO BEACH, CA 90277

ALEJANDRO UMANSKY
1243 23RD STREET, APT D
SANTA MONICA, CA 90404-1379

ALEXANDER JAMES LAUFFER &
MARIE MARGARET LAUFFER
2405 MARK PL
POINT PLEASANT BORO, NJ 087424357

ALEXANDER R BABAYANTS
184 S LIVINGSTON AVE # 9272
LIVINGSTON, NJ 07039-3014

ALFREDO ORDUNA
678 E 41ST STREET  # A
LOS ANGELES, CA  90011

ALICE LACARA
722 S BIXEL ST  #A935
LOS ANGELES, CA  90017

ALICIA GONZALES
1922 1/2 GATES ST
LOS ANGELES, CA  90031-3106

ALLAN JURANEK
1404 WINDCREST
KINGSVILLE, TX 78363

ALLEN JUENGERMANN
715 CORNWALL DRIVE
OXNARD, CA 93035-1233

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

ALLEN JUENGERMANN
IRA E*TRADE CUSTODIAN
715 CORNWALL DRIVE
OXNARD, CA 93035-1233

ALVIN CHARLES MCKINNEY &
ELAINE R MCKINNEY
219 S A ST
TULARE, CA 93274-3613

AMANDA ATLAS
237 CLERMONT AVE
MAIN HOUSE
BROOKLYN, NY 11205

AMANDA L SPELLENS
2211 PACIFIC AVE
APT B105
COSTA MESA, CA 926274873

AMBER OREFICE
41 DOCKSIDE LN
STATEN ISLAND, NY 10308-3319

AMISH B JHAVERI
TD AMERITRADE INC CUSTODIAN
502 E BRADFORD AVE
ABSECON, NJ 08201-9747

AMY JO SCHULTZ &
WILLIAM R SCHULTZ
6362 BURNETT CIR
VENTURA, CA 93003

AMY SUMIAHTY
305 W. DUARTE RD., UNIT E
MONROVIA, CA 91016-7469

AMY SUMIAHTY
305 W. DUARTE RD. UNIT E
MONROVIA, CA  91016

ANDRES CASTELAN
11130 LOCUST RD.
LUCERNE VALLEY, CA  92356

ANDREW A SIBAI
9889 TELLER CT.
WESTMINSTER, CO 80021-5405

ANDREW DOUGLASS
1160 DE MAR DR
ROCHESTER HILLS, MI 48307

ANDREW G MURRAY
FLORENCE LEE
8038 SCHOLARSHIP
IRVINE, CA 92612-7648

ANDREW J MAJESKE
106 E MORELAND AVE
PHILADELPHIA, PA 19118

ANDREW NIMMER
421 HUDSON ST, APT 707
NEW YORK, NY 10014-3652

ANDREW PAUL DESJARDINS
TD AMERITRADE INC CUSTODIAN
2969 LONE JACK RD
ENCINITAS, CA 92024-7006

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                              **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

ANIL PRAKASH
3 ECKERT FARM RD
SADDLE RIVER, NJ 07458-2523

ANTHONY J KROOT
10754 KNIGHT DR
CARMEL, IN 460329477

ANTHONY LOJAC
409 SHIRLEY PL
BEVERLY HILLS, CA 90212

ANTHONY R FRANCE IV
6013 DEERFOOT TRL
FORT WORTH, TX 76131

ANTON ROMASH
450 E 20TH ST APT 3G
NEW YORK NY 10009

ANTONIA B ZHAI
20 2ND ST. NE, APT 1609
MINNEAPOLIS, MN 55413-2267

ANTONIO PARADA
4696 EAGLE ROCK BLVD
LOS ANGELES, CA 90041

ANTONIO REYES
14406 CEDAR ST.
HESPERIA, CA 92344

ANTONIO RUIZ
4055 E. 56TH ST.
MAYWOOD, CA 90270-2705

ARAB JORDAN INVESTMENT BANK
SHMEISANI COMMERCIAL AREA
THAQAFA STREET
AMMAN 11121
JORDAN 11121

ARBEN CELAJ
EILEEN PURTILL
6 HOLLAND AVE
DEMAREST, NJ 07627

ARCHIE JOLLEY
14115 FM 529 RD, TRLR 155
HOUSTON, TX 770412583

ARI SAMUEL HECKMAN
227 W 11TH ST APT 4
NEW YORK, NY 10014-2258

ARNOLD OWEN
3110 CALIFORNIA ST APT 4
SAN FRANCISCO, CA 94115

ARTHUR C PEFFER & TERRY PEFFER
EDWARD SEAN PEFFER & ARTHUR C PEFFER
10675 LA STRADA
WEST PALM BEACH, FL 33412

ARTHUR C PEFFER &
TERRY PEFFER
10675 LA STRADA
WEST PALM BCH, FL 33412-3036

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

ARTURO A NIEVES
313 2ND AVE, APT 202
QUANTICO, VA 221343419

BANK OF AMERICA N.A. TTEE
CHRYSLER GROUP LLC SALARIED PL
FAO ANTONETTE I DANIELS
2551 FARMBROOK TRL
OXFORD, MI 48370

BARBARA OLMA
MARIAN OLMA
5618 W BYRON ST
CHICAGO, IL 60634

BARRY KROST
12021 WILSHIRE BLVD #866
LOS ANGELES, CA 90025-1206

BENJAMIN ROALSON
641 29TH ST NE
CEDAR RAPIDS IA 524024301

BIJAN RAANAN
10790 WILSHIRE BLVD #405
LOS ANGELES, CA 90024-4426

BILINGUAL EDUCATIONAL SERVICES INC
2514 S GRAND AVE
LOS ANGELES, CA 90007-2651

BILLY PIERATT
2406 W. ALHAMBRA RD.
ALHAMBRA, CA 91801

B SHOAG & L SHOAG
4120 LOCUST AVE
LONG BEACH, CA 90807

BARBARA OFMAN
424 NORTHWOOD DR
GLENCOE, IL 60022-1116

BARBARA R ESLINGER
20 GARY SCHOOL ROAD
POMFRET CENTER, CT 06259-1212

BECKY H WU
11862 SKYLINE DR
SANTA ANA, CA 92705

BERT D MANN & DOROTHY F MANN
2032 PLAYA ROAD
CARLSBAD, CA 92009

BIJU K DAVID
3402 TARRAGON TRL
GREEN BAY, WI 54313

BILLY B CAMP
852 N CHEROKEE AVE APT 5
LOS ANGELES, CA 90038-3535

BONNIE LEWIS
316 HIGHLAND DRIVE
OXNARD, CA 93035-4413

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                    **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

BOURSORAMA SA
MAIN WILDUNGER STRABE 6A
60487 FRANKFURT AM MAIN
POSTFACH 100860
FRANKFURT GERMANY 60487

BRADLEY BECKSTROM
2545 EAST MARIPOSA
EAGLE, ID 83616

BRIAN C LAKE
479 ADAMS AVE
GLENCOE, IL 600221864

BRIAN G STEIN
4088 S WISTERIA WAY
DENVER, CO 80237-1714

BRIAN J LUDWIG
11 BRIARWOOD LN
WALPOLE, MA 02081-2516

BRIAN T MANCINO
2001 N. 15TH STREET, UNIT #707
ARLINGTON, VA 22201-2604

BRUNO P ORTEGA VERDECIA &
MARIA X HERNANDEZ
3048 SUNRISE LAKES DR E APT 117
SUNRISE, FL 33322-1757

BRYAN R HARLAN
400 N MICHIGAN AVE STE 710
CHICAGO, IL 60611

BRYCE MCQUEEN
808 N ANDERSON ST
TACOMA, WA 98406-6722

BUNTVAL D BALIGA
2465 BERGEN AVE
BROOKLYN, NY 11234-6650

C KAPPOS & D KAPPOS
PO BOX 4565
PALM DESERT, CA 92261

CALVERT DE COLIGNY JR
2406 WYCLIFFE AVE SW
ROANOKE, VA 24014-2332

CARL F MARTUCCI
12 MAYSENGER RD
MAHWAH, NJ 07430

CARL WEGERER
TAMMY L WEGERER
PO BOX 850515
MESQUITE, TX 75185-0515

CARLOS ANTONIO SCHONFELD
627 S EUCLID AVE
PASADENA, CA 91106

CARLOS VILLANUEVA
8362 S.W. 165 TERR.
MIAMI, FL 33157-3656

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                    **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

CARMEN SALAZAR
1026 EAST 85TH STREET
LOS ANGELES, CA 90001-3728

CAROLINA J MORENO
4242 NW 2ND STREET, APT 906
MIAMI, FL 33126-5484

CAROLYN D TAYLOR
158 CLUBHOUSE DR
WINCHESTER, KY 40391

CAROLYN H PINNEY
1657 N. BELMONT COURT
ARLINGTON HTS, IL 60004-3954

CASSANDRA PRO TRADE LLC
440 S LASALLE STE 2101
CHICAGO, IL 60605

CATHERINE J KILEY
6401 HIDDEN HILLS RD
DAYTON, OH 45459

CEDE & CO (FAST ACCOUNT)
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY 10004

CELESTIAL SECURITIES LTD
ATTN: M T CHAN
181 QUEENS ROAD 21/F LOW BLOCK
CENTRAL
HONG KONG

CHAD K STERN
PO BOX 164
CALCIUM, NY 13616

CHAD V CIRA
1915 S. 39TH ST. #11
MESA AZ 85206-3813

CHARLES CAFFRAY
1500 HUDSON ST APT 12M
HOBOKEN, NJ 07030-6750

CHARLES DON LEONE II &
SHARON C LEONE
3000 E CEDAR AVE # 11
DENVER, CO 80209

CHARLES F SAMPLE &
JULIA P SAMPLE
37 GARLAND RD
CONCORD, MA 01742

CHARLES GARRETT MUTZ
470 STONE MILL TRAIL
ATLANTA GA, 30328-2119

CHARLES J REYNOLDS
35411 SUMAC AVE
MURRIETA, CA 92562-2519

CHARLES JOHN SIERCKS
1707 CINNAMON PATH APT B
AUSTIN, TX 78704

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

In re: Meruelo Maddux Properties, Inc.,

Debtor(s).

CHAPTER 11

CASE NUMBER 09-13356-KT

CHARLES T PASCHALL
IRA ETRADE CUSTODIAN
12021 WILSHIRE BLVD APT 862
LOS ANGELES, CA 90025-1206

CHARLESTOWN CAPITAL ADVISORS, LLC
CHRISTOPHER E. PRINCE, ESQ.
LESNICK PRINCE LLP
185 PIER AVE., #103
SANTA MONICA, CA 90405

CHIN LAN HOU
68 NORTHWOOD RD
LAKE HOPATCONG, NJ 07849

CHRIS M JENSEN
10425 60TH ST LN N
STILLWATER, MN 55082

CHRISTIAN M FALSTER
21 ENNISMORE GARDENS
LONDON SW7 1AB
UNITED KINGDOM

CHRISTOPHER GEORGE HARTEMAYER
345 W FULLERTON PKWY APT 1201
CHICAGO, IL 60614

CHRISTOPHER JUST
2750 S. LAS FLORES ST.
MESA, AZ 85202

CHUN LIN &
YEA HUEY LIN JTWROS
5714 138TH PL SE
BELLEVUE, WA 98006-4258

CHARLESTOWN CAPITAL ADVISORS
1325 AVENUE OF THE AMERICAS FL
NEW YORK, NY 10019

CHARLOTTE NICHOLS BRYCE
12003 EXCELSIOR WAY
DALLAS, TX 75230-2243

CHRIS KAPPOS III
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
12618 GEORGE REYBURN RD
GARDEN GROVE CA 92845

CHRISTIAN E OJOGHO
6564 LASAINE AVE
LAKE BALBOA, CA 91406-5428

CHRISTINE MCKENNA BOWIE
4212 BROOKFIELD DR
KENSINGTON, MD 20895-4009

CHRISTOPHER HOWE LEE &
TRAN KY LY &
ERIC HOWE LEE
2821 BENTLEY WAY
DIAMOND BAR, CA 91765

CHRISTOPHER STIEHL
12608 GRIERSON TRAIL
AUSTIN, TX 78732-2257

CHUONG LE
11811 ALLISONVILLE RD
FISHERS, IN 46038

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

CHUONG NGUYEN
11421 S SAINT ANDREWS CIR
NEW ORLEANS, LA 70128

CITY NATIONAL BANK
CITY NATIONAL INVESTMENT ADVISORS
400 N. ROXBURY DRIVE 6TH FLOOR
BEVERLY HILLS, CA 90210

CLAY SMITH & MARIA D ENRIQUE
3115 LAWNDALE LN N
PLYMOUTH, MN 554471689

CLEVELAND T THOMPSON II
P O BOX 2211
MISSOURI CITY, TX 77459-9211

CORINNE C RYAN
4319 ARBOR WAY
CHARLOTTE, NC 28211-3813

CRAIG MICHAEL ROVELLI
137 KATHARINE DRIVE
AGAWAM, MA 01001-3356

CYNTHIA W WARD
4820 MONT BLANC DR
CHARLOTTE, NC 28227-6038

D HAYWORTH & S OWSLEY
MADISON STREET PARTNERS LLC 4
CHARLES DON LEONE II
ATTN: COMPLIANCE DEPT
5613 DTC PKWY STE 310
ENGLEWOOD, CO 80111

DAMINI A PARIKH
426 GOLDEN ORCHARD DR
MAPLE ON L6A 4K9

DAMON E DUNCAN
2330 KENNESAW OAKS COURT N.W.
KENNESAW, GA 30152

DAN DECASTRO
390 GREENWICH STREET
NEW YORK, NY 10013-2375

DANIEL A HALLBACK
704 SNYDER AVE, 1ST FL
PHILADELPHIA, PA 19148-2432

DANIEL A KIRMAN &
3349 BROOKRIDGE RD
DUARTE, CA 91010

DANIEL A NARDELLO
170 EAST END AVE APT 3J
NEW YORK, NY 10128-7679

DANIEL FIFE SELLECK
2660 TOWNSGATE RD STE 250
WESTLAKE VILLAGE, CA 91361

DANIEL GUTMAN
SOUTHWEST SECURITIES INC.
440 SO. LASALLE SUITE 2101
CHICAGO, IL 60605

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                               **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

DANIEL J RUBENSTEIN
25 LANGLEY RD
KENDALL PARK, NJ 088241414

DANIEL P BORER & SHERRI L BORER
968 HUNTERS RUN
PERRYSBURG, OH 435515826

DANIEL W MILLETTE
SUSAN M MILLETTE
9983 OLCOTT AVE
SAINT JOHN, IN 46373-9249

DANIEL WANTROBSKI &
CHRISTY A WANTROBSKI
36 EAST CENTRAL AVE
MOORESTOWN, NJ 08057-2559

DANIELA JADE OWEN
3110 CALIF. ST. APT #4
SAN FRANCISCO, CA 94115

DAREN P MCKAY
1077 PACIFIC COAST HWY # 248
SEAL BEACH, CA 90740

DARYL W LANGSTON
500 WILLOW CREEK LN, APT 312
WOODSTOCK, GA 30188

DAVENPORT ADVISORS STOCK FUND
A PARTNERSHIP
2600 BAYSHORE DR
NEWPORT BEACH, CA 92663

DAVID A SPINNEY
280 SHERIDAN RD
WINNETKA, IL 60093-1542

DAVID C CONNER
17270 ROCKY PINES RD
JUPITER, FL 33478

DAVID CANTU
2529 S. CATALPA
POMONA, CA  91766

DAVID D NOSWORTHY
PO BOX 5233
LOS ALAMITOS, CA 90721

DAVID HOBBS
6210 CRAIG RD
BIG SPRING, TX 797207048

DAVID KEMPTON
3889 BRENTON WAY
ATLANTA GA 30319-1838

DAVID KUZMA LESCHAK
25 VIRBITSKY RD
SCOTT TOWNSHIP, PA 18433

DAVID M OFMAN
718 W MELROSE ST APT 3W
CHICAGO, IL 60657-3483

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1

In re: Meruelo Maddux Properties, Inc.,

CHAPTER 11

Debtor(s).

CASE NUMBER 09-13356-KT

DAVID MORRIS OFMAN
718 W MELROSE ST 3W
CHICAGO, IL 60657

DAVID MYSEL
3309 N KENMORE AVE #2
CHICAGO, IL 60657-2216

DAVID R KREMER AND RUTH E KREMER
9325 MURPHY RD
VERSAILLES, OH 45380-9707

DAVID REMMERS
1714 OAK CHASE TRL
TEMPLE, TX 76502

DAVID REZNICK & SANDRA REZNICK
12103 GREENLEAF AVENUE
POTOMAC, MD 20854-3323

DAVID TOEPEL
947 18TH ST. N
ARLINGTON, VA 22207-2010

DAVID W CARY
18 MADERA DEL PRESIDIO DRIVE
CORTE MADERA, CA 94925

DAWN M FARRELL
3075 S WOODROW ST
ARLINGTON, VA 22206-2114

DEAN L GRIMES
6581 ELK CREEK LN
LAS VEGAS, NV 89156

DEBORAH LEVINSON
7 SPREAD OAK LANE
EAST HAMPTON, NY 11937-1142

DENEICE KAPPOS
PO BOX 4565
PALM DESERT, CA 92261

DENNIS JASON WONG
C/O SPI HOLDINGS
88 KEARNY ST STE 1818
SAN FRANCISCO, CA 94108-5523

DEREK R BAUER
5668 STRAWBERRKY CIR
COMMERCE TWP, MI 48382-5502

DHEENU NEELAMEGAM
2600 CORTEZ DR 7104
SANTA CLARA, CA 95051

DIANNA J MYERS
23686 VIA EL ROCIO
MISSION VIEJO, CA 92691

DICK GIARRATANO
330 WEST MAIN STREET
NORWICH, CT 06360-5413

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

F 9013-3.1

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

DINO LEVENTIS TTEE
2070 PALMER LN
GREEN OAKS, IL 60048

DINO NICHOLAS MARGAROS
3611 JAMES W. SMITH LOOP
TRACY, CA 95377

DIPAK KUMAR GHOSH & ARIJITA GHOSH
135 E MAIN ST, APT J11
WESTBOROUGH, MA 015812717

DIVERSIFIED K B PROPERTIES LLC
JEREMY C KRAUSE
5580 LA JOLLA BLVD #34
LA JOLLA, CA 92037

DOLORES O SUTTON
8 PLANTATION RD
BROAD BROOK, CT 06016-9548

DOMESTIC SECURITES INVENTORY #24
160 SUMMIT AVE
MONTVALE, NJ 07645

DON D MURPHY
PO BOX 282
BOONEVILLE, MS 38829-0282

DONALD L MCINTYRE
2420 53RD ST. CT NW
GIG HARBOR, WA 98335

DONALD R CAVAN &
SUSAN A STANFIELD
16525 WIKIUP ROAD
RAMONA, CA 92065-4684

DONALD S TRACY JR.
2702 LONG BEACH BLVD.
BEACH HAVEN, NJ 08008

DONALD S WEBSTER
9551 LENORE DR
GARDEN GROVE, CA 92841

DOUGLAS EDWARD LEGG
9311 AUTUMN ASH COURT
HIGHLANDS RANCH, CO 80126

DOUGLAS JOHN FRANK
28465 MAYFAIR DR
VALENCIA CA  91354-1521

DOUGLAS M MILCZAK
3988 EDGEWOOD
DEARBORN HGTS, MI 48125-3224

DOUGLAS PHILLIP GREEN
2 E ERIE ST APT 1706
CHICAGO, IL 60611

DOUGLAS T HAVERDINK
3333 5TH AVE, #200
SAN DIEGO, CA 92103-5740

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                        **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
|---|---|
| Debtor(s). | CASE NUMBER  09-13356-KT |

DR JAMES BARRER
3 CHELSEA CIRCLE
READING, PA 19606-2962

DUDLEY B CURRIN
318 WHITE DR
PROVIDENCE, NC 27315

DUNG TRAN
11013 GIRARD ST
OMAHA, NE 681421549

DWIGHT BERG
18907 SHROPSHIRE CT
LEESBURG, VA 20176

E*TRADE BANK A/S CUSTOMER ACT
LYNGBYVEJ 28
DK 2100 - COPENHAGEN O
DENMARK

ED GOMEZ
11474 VANPORT AVE
SYLMAR, CA 91342

EDDIE JUAREZ
1341 E. IDAHOME ST.
WEST COVINA, CA 91790-2328

EDDIE JUAREZ
1341 E. IDAHOME ST.
WEST COVINA, CA  91790

EDITH E GREENLEE
10531 S. EMERALD ST.
CHICAGO, IL 60628-2303

EDMUND MARTIN OLIVIER
6405 ABILENE TRL
AUSTIN, TX 78749

EDTON MOCK
140 SCOTT ST
SAN FRANCISCO, CA 94117-3223

EDUARDO BORBA
10535 ROSE AVE. # 4
LOS ANGELES, CA  90034

EDUARDO LOAIZA
3203 85TH ST
EAST ELMHURST, NY 11370-2011

EDWARD F DEL MASTRO &
MARY JANE DEL MASTRO
#1005 GULFSIDE CONDO
4005 GULF SHORE BLVD N
NAPLES, FL 34103

EDWARD LAUFER
10123 GLADBECK AVE.
NORTHRIDGE, CA  91324

EDWARD LAUFER
10123 GLADBECK AVE.
NORTHRIDGE, CA 91324-1316

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1

In re: Meruelo Maddux Properties, Inc.,

Debtor(s).

CHAPTER  11

CASE NUMBER  09-13356-KT

EDWARD LEWIS & MARISOL LEWIS
316 HIGHLAND DRIVE
OXNARD, CA 93035-4413

EDWARD R GIERLACH
28624 W HERITAGE OAKS RD
BARRINGTON, IL 60010

EINAR HONEGGER
15155 E. GALE AVE., SUITE D
HACIENDA HEIGHTS, CA 91745

ELBERT WATTS
1251 SEPULVEDA BLVD. # 150
TORRANCE, CA  90502

ELI R DEAL & JANETTE M DEAL
712 BALLAST WAY
ANNAPOLIS, MD 21401-7112

ELIZABETH HARLEY
2323 GRAYLING DR., APT A
FAIRBORN, OH 45324

ELMER W DEAN
1617 38TH CT
KENOSHA, WI 53144-9616

EMILIO J OLGUIN
8440 MAPLE PLACE, SUITE 108
RANCHO CUCAMONGA, CA 91730

EDWARD MCGONAGLE
TD AMERITRADE INC CUSTODIAN
11586 VIMY RD
GRANADA HILLS, CA 91344

EDWIN I ROTH MD
CHARLES SCHWAB & CO INC CUST
73230 CALLIANDRA STREET
PALM DESERT, CA 92260

ELADIO A BALANGA JR
VIRGINIA C JULOYA BALANGA
25245 NOBLE CANYON ST
CORONA, CA 92883

ELEANOR VILLAPANDO
340 BURCHETT ST., # 216
GLENDALE, CA 91203

ELIO IRUETA
6324 ATOLL AVE
VAN NUYS, CA 91401-2501

ELLEN ANN COHEN
28832 ESCALONA DR
MISSION VIEJO, CA 92692-3918

EMAN ENTERPRISES LLC
ATTN GORDON ROTH
189 MONARCH BAY
DANA POINT, CA 92629-3447

EMMA M VITAR &
PEDRO L VITAR
1517 9TH STREET APT B
SANTA MONICA, CA 90401-2726

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                   **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
|---|---|
| Debtor(s). | CASE NUMBER  09-13356-KT |

ERIC JORDAN OFMAN
424 NORTHWOOD DR
GLENCOE, IL 600221116

ERIK HELLEN
1090 HAPPY VALLEY RD
SANTA CRUZ, CA 950659635

ERNEST RABOTTE
303 S. HEWITT ST., # 211
LOS ANGELES, CA 90013-1826

ERNEST RABOTTE
3713 WALNUT AVE
LYNWOOD AVE, CA  90262

ERNESTO MISLANG
2565 W GLENCREST AVE
ANAHEIN, CA  92801

ESMARK, INC.
WILLIAM H. KIEKHOFER, III, ESQ.
MCGUIREWOODS LLP
1800 CENTURY PARK EAST, 8TH FL.
LOS ANGELES, CA  90067

ESSON M MILLER
5310 W GRACE ST
RICHMOND, VA 23226-1114

ESTHER K PARK
1164 WELLESLEY AVE APT 205
LOS ANGELES, CA 90049

ESTHER KYE PARK
JOSEPH JAMES LEE
1445 S ROXBURY DR
LOS ANGELES, CA 90035

EUGENE H PARK
1310 COUNTRY RANCH RD
WESTLAKE VLG, CA 91361-5582

EVAN MATTICE
218 NW 70TH STREET
SEATTLE, WA 98117

FAVIO PINTO
15180 NURMI ST.
SYLMAR, CA  91342

FELIX E MARTIN
2124 CAMINO LAUREL
SAN CLEMENTE, CA 92673

FERNANDO B MARQUET &
MIRIAM MARQUET
P. O. BOX 90901
LOS ANGELES, CA 90009-0901

FERNANDO GUERRA
6382 W. 79TH ST
LOS  ANGELES, CA  90045-1477

FERNANDO GUERRA
6382 W. 79TH ST.
LOS ANGELES, CA 90045-1477

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                      **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

FERNANDO M CORIANO(DECEASED)
4 BLUE FERN CT
SACRAMENTO, CA 95833-9629

FILOMENA A. ERIMAN & LEO Y. ERIMAN
23728 PRESIDENT AVE.
HARBOR CITY, CA 90710-1318

FINANCIAL SERVICES UNLIMITED INC
ATTN: GREGG MCGUIRE
1166 HALE RD
WILMINGTON, OH 451777606

FINECO CUSTOMERS
MACIACHINI CENTER - MAC 2
VIA BENIGNO CRESPI 19/A
20159 MILANO ITALY

FIRST FREE WILL BAPTIST CHURCH OF TULARE
ATTN: ALVIN CHARLES MCKINNEY
237 S A ST
TULARE, CA 932743613

FMTC CUSTODIAN
CHRISTOPHER JAMES BOWIE
4403 QUAKER HILLS CT
HVRE DE GRACE, MD 21078-1513

FORREST FENCL & LAURIE FENCL
7021 STARLIGHT CIR
HUNTINGTON BEACH, CA 92647

FRANCISCA (FRANKIE) CARDENAS
665 W. CENTER ST.
POMONA, CA 91768

FRANK BEDA
JACOB BEDA
1693 E 22ND ST
BROOKLYN, NY 11229-1516

FRANK BEDA
MOISE BEDA
1693 E 22ND ST
BROOKLYN, NY 11229-1516

FRANK BEDA DAVID HIDARY
SARITA ABADI & FRANK BEDA
AIMEE HIDARY LEON BEDA
955 CONEY ISLAND AVE
BROOKLYN, NY 11230-1400

FRANK BEDA
955 CONEY ISLAND AVE
BROOKLYN, NY 11230-1400

FRANK BEDA
BETTY BEDA
1693 E 22ND ST
BROOKLYN, NY 11229-1516

FRANK COPPOLA
ALICE T COPPOLA
53 CIDER MILL RD
HAWTHORNE, NJ 07506-3042

FRANK DIBARTOLO
6 PETER COOPER RD APT 6F
NEW YORK, NY 10010

FRANK GALLARDO
3421 E. 2ND STREET
LOS ANGELES, CA 90063-2915

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

FRANK GORIS
47-188 HUI OO PLACE
KANEOHE, HI 96744-4572

FRANK P WOOTTEN
2300 WHETSTONE DR
GRAYSON GA 30017

FRED L SKAGGS
TD AMERITRADE INC CUSTODIAN
358 CORONA DR
LA CANADA FLINTRIDGE, CA 91011-4133

FRED SKAGGS & TINA SKAGGS
358 CORONA DR
LA CANADA FLINTRIDGE, CA 91011-4133

G H PALMER ASSSOCIATES
FINK STEVEN G
26011 SALINGER LANE
STEVENSON RANCH, CA 91381-1102

GARY M ZALESKI
707 MAJESTIC
ROCHESTER HILLS, MI 48306-3571

GARY W DEAN
FCC AS CUSTODIAN
5116 STATE RD 50
DELAVAN, WI 53115-4201

GARY ZALESKI
707 MAJESTIC
ROCHESTER HILLS, MI 48306-3571

GAURAV JUNEJA
9650 MILLIKEN AVE, APT 8311
RANCHO CUCAMONGA, CA 91730-6093

GELACIO ALMANZA
202 JASSIE ST  APT B
SAN FERNANDO, CA  91340

GEOFFREY C CHURCH
2516 COMMODORE STREET
LOS ANGELES, CA 90032-2505

GEORGE ANDREW HOLOD
2415 STEARNLEE AVE
LONG BEACH, CA 90815

GEORGE B WILLIAMS
104 LANE DR
HARRISON AR 72601

GEORGE C LANG
DESIGNATED BENE PLAN/TOD
3144 PARK OVERLOOK DR
SHOREVIEW, MN 55126

GEORGE C WORLEY
903 FAWNFIELD DR
MONROE, GA 30656

GEORGE HOLOD
2415 STEARNLEE AVE
LONG BEACH, CA 90815-1940

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                          **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

GEORGE L HERNANDEZ
2919 GREENWICH RD
GLENDALE, CA 91206-1913

GEORGE RAYMOND
13225 NAVAJO RD. # 4
APPLE VALLEY, CA  92308

GERHARD ERDELJI
17 BLUFF COVE DR
ALISO VIEJO, CA 92656-8077

GERVASIO AMATO
610 CONFEDERACY DRIVE
PENN LAIRD, VA 22846-9640

GILA B GOODMAN
1 E SCOTT ST, APT 1010
CHICAGO, IL 60610-5246

GILBERT PRICE
2 WINDERMERE BROOK LANE
SUFFERN, NY 10901-4165

GINA G LAIKIN
PERSHING LLC
11509 WILLOW RIDGE DR
ZIONSVILLE, IN 46077-7824

GLASS LEWIS & CO.
PVA - MAZAMA/MAZ017
ONE SANSOME ST. SUITE 3300
SAN FRANCISCO, CA 94104

GLEN SHAKE
2801 FAIRVIEW PL STE W
GREENWOOD, IN 46142

GORDON L NELSON
9790 SW RIVERWOOD LN
TIGARD OR 972245565

GREG FINKELSTEIN
2712 MEADOW CROSS WAY
YORK, PA 17402-8537

GREGORY J NEWER
9337 BLACKBURN DR
MIDLAND, GA 31820

GWENDOLYN D HARMON
NM WEALTH MGMT CO AS CUSTODIAN
3761 WHISPER CREEK DR
DAYTON, OH 45414-2571

HAREL FINANCE TRADE & SECURITIES LTD
JOBOTINSKY 7
52520 RAMAT-GAN ISRAEL

HARRIS HARUO SUZUKI
1200 W MONROE ST APT 920
CHICAGO, IL 60607

HARRY HOOYENGA
800 OAK KNOLL
PERRYSBURG, OH 43551

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                           **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

HARTLAND ASSET MANAGEMENT CORPORATION
CHRISTOPHER E. PRINCE, ESQ.
LESNICK PRINCE LLP
185 PIER AVE., #103
SANTA MONICA, CA 90405

HARTLAND ASSET MGMT CORP
ATTN: LEO SMITH
9 INVERNESS RD
SCARSDALE, NY 10583-3529

HASHEM AKBARI
8889 CAMINITO PLAZA CENTRO
UNIT 7231
SAN DIEGO, CA 92122-1000

HASSAN R NICHOLAS
451 SOUTH MAIN STREET, #507
LOS ANGELES, CA 90013

HEATHER A MCLEOD
50 N SIERRA ST APT # 1313
RENO, NV 89501-1346

HEATHER NORSEWORTHY
6717 CANDLECREEK LANE
PLANO, TX 75024

HECTOR CASTELAN
11130 LOCUST RD.
LUCERNE VALLEY, CA 92356

HECTOR FIGUEROA
3300 WILSHIRE BLVD.
LOS ANGELES, CA 90010

HECTOR FIGUEROA
3300 WILSHIRE BLVD.
LOS ANGELES, CA 90010-1702

HEEMAN LEE
24030 CALVERT
WOODLAND HILLS, CA 91367

HEIDI L WOODS
N49W17791 CHRISTOPHER CT
MENOMONEE FLS, WI 53051-6504

HELEN SIMON
1560 WINCANTON
DEERFIELD, IL 60015-2342

HENRY P RITZ
21580 SW STAFFORD RD
TUALATIN, OR 97062-8726

HENRY YOUNG
PO BOX 256
DOUGLAS AL 359640256

HERBERT L STEINBACH
7030 TOKALON
DALLAS, TX 75214-3830

HERBERT R RICKABAUGH
1659 AMESBURY RD
TROY, OH 45373

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

_January 2009_                                                                                    **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

HERBERT REZNIKOFF & ADELE REZNIKOFF
COMMUNITY PROPERTY TRUST 10-10-00
15708 WOODVALE RD
ENCINO, CA 91436

HEROLD JEANPOIS
PO BOX 20889
PHILADELPHIA, PA 19141

HERVE C KIEFFEL
2533 15TH STREET, APT 2
SAN FRANCISCO, CA 94114-4801

HILLARY Z WEINTRAUB
375 SOUTH END AVE, APT. 20H
NEW YORK, NY 10280-1016

HOCK CHONG
2024 SALTO DR
HACIENDA HEIGHTS, CA 91745

HOLGER BOERNER
31 WALSH RD
NEWTON, MA 02459-3528

HOWARD D HATTAWAY
TD AMERITRADE INC CUSTODIAN
216 MEMORY LN
SYLACAUGA, AL 35150-4929

HOWARD W SMITH
P O BOX 887
BRECKENRIDGE, CO 80424-0887

HRISULA CRISTEA
940 WREN AVE
SANTA CLARA, CA 95051

HSBC TRINK & BURKHARDT KGAA
ATTN CONTROL DEPT C481
KOENIGSALLEE 21-23
40212 DUESSELDORF
GERMANY

HUA GU ROTH
9014 CHICORY STAR LN
KATY, TX 77494

HUGH D MAHER
1360 SW 1ST ST
BOCA RATON, FL 33486-4424

HUGH D MAHER
NANCY S PATRICK
1360 SW 1ST ST
BOCA RATON, FL 33486-4424

HUTTON HOHM INVESTMENTS
A PARTNERSHIP
5427 SHANNON RIDGE LN
SAN DIEGO, CA 92130

HYMEN MILGROM
5428 N VIRGINIA AVE
CHICAGO, IL 60625-3916

IGUEL ENRIQUE ELHEMENDIA
5385 OCEAN VIEW BLVD
LA CANADA, CA 91011-1212

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

IHN KYUNG PARK
24990 ACORN TRL
NOVI, MI 483742166

INVESPAC HOLDING COMPANY
ATTN CHARLES PASCHALL
12021 WILSHIRE BLVD STE 862
LOS ANGELES, CA 90025-1206

IRENE F PARIS & JEFFREY ALAN HORWITZ
2555 RUDDER WAY
OCEANSIDE, CA 920546196

IRWAN P ARDI
6465 COYOTE STREET
CHINO HILLS, CA 91709-3946

J PASSANISI & L PASSANISI
3120 LILLY AVENUE
LONG BEACH, CA 90808

J WILD FUND LP
900 THIRD AVENUE, SUITE 1401
NEW YORK, NY 10022

J WILLIAMS C KAPPOS & L MILLS
4300 LONG BEACH BLVD SUITE 350
LONG BEACH, CA 90807

JACK A MCLEOD
TD AMERITRADE INC CUSTODIAN
50 N SIERRA ST, APT 1313
RENO, NV 89501-1346

JACK MOTTAHEDEH
16826 OTSEGO ST
ENCINO, CA 91436-1050

JACOB VARGHESE
254-24 2ND FLOOR
75 AVENUE
FLORAL PARK, NY 11004

JAKE CAMPOS
1425 VALLEJO ST APT 102
SAN FRANCISCO, CA 94109-2669

JAMES C LASKY
38 JONES ST
AMSTON, CT 06231-1530

JAMES D SHELTON IV
2234 S STATE ST
DOVER DE 19901-6317

JAMES H KROPP
483 CENTRE ISLAND
GOLDEN BEACH, FL 33160-2255

JAMES HUTTON COLLINS
KELSEY ANN COLLINS
5427 SHANNON RIDGE LN
SAN DIEGO, CA 92130

JAMES HUTTON COLLINS
5427 SHANNON RIDGE LN
SAN DIEGO, CA 92130

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                   **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

JAMES J MELLANO
766 WALL ST
LOS ANGELES, CA 90014

JAMES KROPP JR.
1908 HOLLOWGATE RD
RALEIGH, NC 27614-8600

JAMES L PINNEY
65 WEST JACKSON BLVD
CHICAGO, IL 60604-3507

JAMES MCKEE
343 W HAZELTINE AVE
KENMORE, NY 14217

JAMES R KLEEBLATT
1001 19TH STREET NORTH, 18TH FLOOR
ARLINGTON, VA 22209-1722

JAMES SCOTT
123 E.MARKET ST
YORK, PA 17401

JAMES T WALLACE
1362 ST ANDREWS BLVD
FLORENCE, SC 29505

JAMES WINDER
157 S SHERWOOD DRIVE
PROVIDENCE UT 84332

JANE ELLEN WHARTON
DAVID S GONZALEZ
14 ROLLING RD
WYNNEWOOD, PA 19096-3521

JANG H YUN
1613 CHELSEA ROAD #119
SAN MARINO, CA 91108

JASON SCOTT OWEN
1508 LEAVENWORTH ST
SAN FRANCISCO, CA 94109

JAVIER A CRUZ
1640 LARKIN RD.
BOOTHWYN, PA 19061-2305

JAVIER SALINAS
6224 PALA AVE.
BELL, CA 90201-1515

JAVIER SALINAS
6224 PALA AVE.
BELL, CA  90201

JAY CLARK & CARLYN CLARK
5247 CASTLE ROAD
LA CANADA, CA 91011

JAY CLIFFORD NIELSEN
1856 EARLMONT AVE
LA CANADA, CA 91011

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                           **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

JAYASINGHE TD DE SILVA CUST
JAYASINGHE KAVEEN DE SILVA UND
UNIF TRANSFERS TO MINORS ACT
1335 FIGUEROA PL APT 6-11
WILMINGTON, CA 90744

JEANNE S TEAGLE
5601 BELSTEAD LANE
GLEN ALLEN, VA 23059-1905

JEFF PENICHET
THE PENICHET TRUST 2008
2514 S GRAND AVE
LOS ANGELES, CA 90007-2651

JEFF S BASCH
3703 TAYLOR ST
MUSKEGON, MI 49444

JEFFREY CARLSON
3427 STURBRIDGE DR
HGHLNDS RANCH, CO 80129-1534

JEFFREY J DEN BREEJEN
917 RIDGE ROAD
STILLWATER, NJ 07860

JENNIFER BRYANT
(FORMERLY JENNIFER SERNA)
287 1/2 GRANADA AVE
LONG BEACH, CA  90803

JENNIFER E WERNER
CHARLES SCHWAB & CO INC CUST
35255 KOHALA DR
WINCHESTER, CA 92596

JEREMY J BAKER
6309 SADDLEBACK DR.
DENTON, TX 76210-0516

JEREMY MAY
12200 BEECH RD
BOURBON, IN 46504-9697

JEROME GARCIA
2841  HOLLISTER AVE.
LOS ANGELES, CA  90032

JERRY D SEIBOLD
P.0. BOX 1731
CAMARILLO, CA 93011

JERRY LIH-JEY SU
260 KING ST APT 685
SAN FRANCISCO, CA 94107-6435

JERRY RODELA
13809 SECRETARIAT LN
ORLAND PARK, IL 60467-1015

JESSE KACHAPIS
PO BOX 144
ALBION RI 02802-0144

JESSE R ELLIS
PO BOX 7314
FORT GORDON GA 30905

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

JESSICA DOMANAY
PO BOX 193
ALHAMBRA, CA 91802-0193

JESUS CHAVEZ
POB 739
BLOOMINGTON, CA 92316

JESUS MARTIN
116 S EUCALYPTUS AVE
INGLEWOOD, CA 90301

JESUS PULIDO NAVARRO
1015 E. 52ND ST.
LOS ANGELES, CA 90011

JESUS PULIDO NAVARRO
1015 E. 52ND ST.
LOS ANGELES, CA 90011-4605

JEVGENIJS KIRMANIS
14 N 3RD ST APT 3
EAST NEWARK, NJ 07029

JHK INFINITE PROBABILITY LP
6 APPLE BLOSSOM DR
ITHACA, NY 14850

JI LI MA
416 E DUARTE RD
ARCADIA, CA 91006

JO DEE LANG
2742 W. PANAMINT CT
WESTLAKE VILLAGE, CA 91362

JO DEE LANG
B/O NORMA HORNBAKER
2734 W. PANAMINT COURT
WESTLAKE VILLAGE, CA 91362

JOAN M LITTLE
8251 RIPPLE RDG
DARIEN, IL 605616433

JOAQUIN MEDRANO
325 W. 8TH ST., #307
LOS ANGELES, CA 90014-3170

JODYNE ROSEMAN T
1741 GRAND AVE
DEL MAR, CA 92014

JOE JOHN LATHROP
16036 SPRINGDALE ST APT C6
HUNTINGTON BEACH, CA 92649

JOEL ELLIS
2328 TEMPLE HILLS DR
LAGUNA BEACH, CA 92651-2666

JOEL TUCKER
2807 W SUNSET BLVD
LOS ANGELES, CA 90026-2125

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                           **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

JOEL W HOWARD
FCC AS CUSTODIAN
P.O. BOX 9271
HOT SPRGS VLG, AR 71910-9271

JOEL ZELDIN
959 INDIAN ROCK AVE
BERKELEY, CA 94707

JOHN B BARRY
101 MIDHURST RD
BALTIMORE, MD 21212-2216

JOHN B MAXWELL
2813 WESTCHESTER DR
BURLINGTON, NC 27217

JOHN D MESSNER CUST
OLIVIA A BOONE UTMA CA
530 B STREET, SUITE 300
SAN DIEGO, CA 92101

JOHN D MESSNER CUST
PHOBE E BOONE UTMA CA
530 B STREET, SUITE 300
SAN DIEGO, CA 92101

JOHN DURHAM
2465 TRAILS END RD.
ACTON, CA  93517

JOHN DURHAM
2465 TRAILS END RD.
ACTON, CA 93510-2442

JOHN E HONSOWETZ
1827 NW 202ND ST
SHORELINE, WA 98177-2246

JOHN F MURPHY
C/O MURPHY TRUST
14000 LAKEVIEW DR
AUSTIN, TX 78732

JOHN GILLIS DAVENPORT
2600 BAYSHORE DR
NEWPORT BEACH, CA 92663

JOHN HARTFORD
1730 RIDGELEE RD
HIGHLAND PARK, IL 60035

JOHN HORRIGAN
10208 NASSAU AVE.
SUNLAND, CA  91040

JOHN HORRIGAN
10208 NASSAU AVE.
SUNLAND, CA 91040-3350

JOHN J ARUNDEL CUSTODIAN
MEGAN T ARUNDEL
UNIF TRANS TO MINORS ACT IL
9246 CLOISTER CT
FRANKFORT, IL 60423

JOHN J MUELLER
TD AMERITRADE INC, CUSTODIAN
2012 BRANCH TREE LN
BRANDON, FL 33511-8359

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                      **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

JOHN J WOODS AND
CHRISTINE MARIE WOODS
20 ROGERS AVE
BERKELEY HTS, NJ 07922

JOHN LONDON
22500 ROSCOE BLVD.
WEST HILLS, CA 91304

JOHN LONDON
22500 ROSCOE BLVD.
WEST HILLS, CA 91304

JOHN M CRAWFORD &
JANET M LEE-CRAWFORD
10599 WILSHIRE BLVD., #311
LOS ANGELES, CA 90024-7624

JOHN O WOOD JR
STEPHANIE C WOOD
285 WAGONERS WAY
LANDISVILLE, PA 17538

JOHN PATRICK KING
TOD JULIA A KING
7400 N ATKINS AVE
KANSAS CITY, MO 64152

JOHN PETROCELLI &
HELENE PETROCELLI
806 E AVENIDA PICO, STE I 277
SAN CLEMENTE, CA 92673-5639

JOHN S LONDON
22500 ROSCOE BLVD
WEST HILLS, CA 91304

JOHN SPINNEY
280 SHERIDAN
WINNETKA, IL 60093-1542

JOHN WOODS
2390 CENTURY HILL
LOS ANGELES, CA  90067

JONATHAN H CHANG &
VIRGINIA WONG
26842 UNDERWOOD AVE
HAYWARD, CA 94544

JONATHAN H CHANG
26842 UNDERWOOD AVE
HAYWARD, CA 94544

JONATHAN STERLING RUDLIN
40 HAWK RD
LAWRENCEVILLE, NJ 08648

JORGE ALVAREZ
115 S. CURTIS AVE. APT. B
ALHAMBRA, CA  91801

JOSE JACOBO
624 N. FICKETT ST.
LOS ANGELES, CA 90033-2532

JOSE SESE
7856 W LAWRENCE AVE UNIT D
NORRIDGE, IL 60706

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

JOSE SOLIS
4750 FIR ST.
PICO RIVERA, CA  90660

JOSEPH A CARLIS
119 POOL RD
NORTH HAVEN, CT 06473

JOSEPH ALLEN PARESI
245 EAST 19TH STREET APT 9N
NEW YORK, NY 10003-2651

JOSEPH C BRITZ JR.
5595 JONQUIL CIRCLE, APARTMENT 303
NAPLES, FL 34109-2747

JOSEPH C SHIUAN
304 DANIMERE AVE
ARCADIA, CA 91006-4749

JOSEPH LOTITO
PO BOX 230472
LAS VEGAS, NV 89105

JOSEPH M KNAPP
PAMELA J KNAPP
8725 OAKLAND DRIVE
PORTAGE, MI 49024-6032

JOSEPH P HOYE
418 KERN ST
WOODSTOCK, VA 22664-1350

JOSEPH RICH COHEN
1135 OAKRIDGE DR
GLENCOE, IL 60022-1134

JOSEPH ROSADO CANDELINI
719 ANTIGUA RD
JACKSONVILLE, FL 32216

JOSEPH SANTO CURRO
155 AUGUSTA ST
TINTON FALLS, NJ 07712-7708

JOSEPH W. CORNELL
1327 W. WASHINGTON BLVD., APT. 4G
CHICAGO, IL  60607-1910

JOSEPH WILLIAM WANNEMAKER
305 E 63RD ST APT 5L
NEW YORK, NY 10065-7791

JOSEPHINE DOLINSKY
EVAN W DOLINSKY
441 S HALE ST
PALATINE, IL 60067-6914

JOSHUA LAMONT COOPER
1803 MANITOBA CT
KISSIMMEE, FL 34759-5349

JOY A JONES
1411 NORMANDY
CARLSBAD, NM 88220-3708

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                          **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

JPMORGAN CHASE BANK
270 PARK AVENUE
NEW YORK, NY 10017

JUAN DIAL
7701 MIDFIELD AVE
LOS ANGELES, CA 90045

JUAN ORTIZ BAUTISTA
3024 1/2 6TH STREET
LOS ANGELES, CA 90023-1611

JUAN ORTIZ BAUTISTA
3024  1/2  6TH STREET
LOS ANGELES, CA  90023

JUDD RICHARD THOMPSON
8844 GREENVIEW PL
SPRING VALLEY, CA 91977-1017

JUDITH ANN ANN DENSMORE
20490 OUTBACK CT
BEND, OR 977029336

JULIE K TOBIN
25 S MONTILLA
SAN CLEMENTE, CA 92672-6000

JULIUS PALACIO
12307 BROCK AVE.
DOWNEY, CA  90242

JUSTIN MEADLIN
146 DUANE STREET, APT 2B
NEW YORK, NY 10013-4035

JUSTIN P GANS
1092 MIMOSA AVE
VISTA, CA 92081-8150

JUSTIN P GANS
REBEKAH CLARA GANS
1092 MIMOSA AVE
VISTA, CA 92081-8150

JW PARTNERS LP
900 THIRD AVENUE, SUITE 1401
NEW YORK, NY 10022

KAIDI GU
2801 ALTON PKWY APT 309
IRVINE, CA 92606

KAPIL TAYAL
10400 SWIFT STREAM PL APT 107
COLUMBIA, MD 21044

KAPIL TAYAL
10400 SWIFT STREAM PL APT 107
COLUMBIA, MD 21044-4622

KAREN LYNN SCHWABACHER
6802 N TABLE MOUNTAIN RD
TUCSON, AZ 857181329

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                    **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

KAREN SANDLER
330 W. 11TH ST. # 403
LOS ANGELES, CA 90015

KAREN WILSON
3555 KEYSTONE AVE. # 106
LOS ANGELES, CA 90034

KARFUNKEL FAMILY FOUNDATION
GEORGE & MICHAEL KARFUNKEL &
HENRY REINHART
6201 15TH AVENUE
BROOKLYN, NY 11219-5441

KATHRYN BREHM
837 TRACTION AVE STE 207
LOS ANGELES, CA 90013

KATHRYN R. WALWYN
727 DE LONG AVE
NOVATO, CA 94945

KEH DEMA
18001 92ND AVE N
MAPLE GROVE, MN 55311

KEN MAYNE &
DEBORAH J LA FRANCHI
3274 KEESHEN DR
LOS ANGELES, CA 90066

KENNETH C KUSH
2020 N LINCOLN PARK W APT 17G
CHICAGO, IL 60614-4728

KENNETH RIPPETOE
2320 S. BENTLEY AVE 107
LOS ANGELES, CA 90064

KENNETH RUSSELL OLSON
179 SUMMIT TRACE RD
LANGHORNE, PA 19047

KEVIN A WARD
232 HICKORY HILL
MATTHEWS, NC 28105-6825

KEVIN B LEVY
1 MAYFLOWER CIR
FRAMINGHAM, MA 01702

KEVIN CONNORS
6 PETER COOPER RD., APT 6F
NEW YORK, NY 10010-6720

KEVIN MICHAEL TULLY
609 MARSHALL AVE
MEDFORD OR 975014156

KEVIN RAMESH KHONA
6410 CANNON DRIVE
MECHANICSBURG, PA 17050

KIM D DORF
PO BOX 361
ELBA, NY 14058

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                    **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

KIM D KNIGHT
21 RYAN RD
SACO, ME 04072-9103

KISHAN SHAH
24 PADDOCK DR
NORTHPORT, NY 11768

KLAUS LISCHER
4 GRAY STONE WAY
LAGUNA NIGUEL, CA 92677

KNIGHT EQUITY MARKETS L.P.
545 WASHINGTON BLVD. #2ND FL
JERSEY CITY, NJ 07310-1607

KOLLEL EMES VEMUNAH VIZNITZ IN
AARON AZRYLEWITZ PRES
PO BOX 609
MONSEY, NY 10952

KOSH HANDA
SUMIT HANDA
43-10 KISSENA BLVD, 7L
FLUSHING, NY 11355-2918

KRIS BATTISTA
1814 SILVERWILLOW DR
GLENVIEW, IL 60025

KRISTINA E PETERSON
21171 VIA LUGO
YORBA LINDA, CA 92887-2547

KUANG HSU & LI HSU
9 RESEARCH RD, UNIT D
GREENBELT, MD 20770-0786

KURT KARL KOEPCKE
1054 CAPRA WAY
FALLBROOK, CA 92028-8360

KUWAIT AND MIDDLE EAST
FINANCIAL INVESTMENT COMPANY
PO BOX 819 SAFAT
13009 SAFAT
KUWAIT

KYUNG HO HONG
PMB 445
21143 HAWTHORNE BLVD
TORRANCE, CA 90503-4515

L A BLACKSTON-FAVORS
I7748 CHANCEL DR
COLUMBUS, OH 43235-1462

L DERUDDER & D WEBSTER
DONALD S WEBSTER
9551 LENORE DR
GARDEN GROVE, CA 92841

L DERUDDER & D WEBSTER
LOUIS DERUDDER
3 HITCHING POST DR
ROLLING HILLS ESTATES, CA 90274

LARRY F FONTENOT
652CR4714
TIMPSON, TX 75975

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

LAUREN I CAFFRAY
1500 HUDSON ST APT 12M
HOBOKEN, NJ 07030-6750

LAURIE MANLEY
119 W. MARSHALL ST.
SAN GABRIEL, CA 91776

LAURIE R STERN
BENJAMIN STERN
1538 PALISADES DR
PACIFIC PALISADES, CA 90272

LAWRENCE H GHOUGASIAN &
NADINE F GHOUGASIAN
1741 NW 88TH WAY
PEMBROKE PINES, FL 33024-3319

LAWRENCE K JACKSON AND
EILEEN M JACKSON
7755 PETERS PIKE
DAYTON, OH 45414

LAWRENCE SHAWE
10221 ALLAMANDA BLVD
PALM BCH GDNS, FL 33410-5206

LAWRENCE WALTER GORDON
648 JENNINGS AVE
LAKE HELEN, FL 327442327

LBI/ LBIE PB WASH ACCOUNT
LEHMAN BROTHERS INC
70 HUDSON STREET
JERSEY CITY, NJ 07302-4585

LBIE ( PROP ) OMNIBUS LBIE
ATTN SETTLEMENTS
25 BANK STREET
LONDON E145LE
UNITED KINGDOM

LBIE PRIME BROKER NOMINEE
(DEPOT 079)
LEHMAN BROTHERS
70 HUDSON STREET
JERSEY CITY, NJ 07302-4585

LEE H HSU
PO BOX 78185
SAN FRANCISCO, CA 94107-8185

LEHMAN FINANCIAL RESOURCES
1215 W BALTIMORE PIKE, SUITE 8
MEDIA, PA 19063

LEIGH LESSER &
DEBBY LESSER
5661 DANNY AVE
CYPRESS, CA 90630-2311

LENITO M MANEJA
943 WHITCOMB CT
MILPITAS, CA 95035-7840

LEONEL BENCOMO
JANIA BENCOMO
8708 5TH ST #10
DOWNEY, CA 90241

LEROY AMBERS & SHIRLEY AMBERS
6221 HESPERIA AVE
ENCINO, CA 91316-7114

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

LESLIE A MOLLER
306 MAPLE ST
YANKTON, SD 57078

LEWIS JUSTIN KATZ
114 W 81ST ST APT 1R
NEW YORK, NY 10024-5929

LI CHOO LAU
5 TRAIL RIDGE CIRCLE
POMONA, CA 91766

LIAM THOMPSON COVERDELL ESA
30 CROCKER ST
ASHLAND, OR 97520

LILLIAN C STEFFEN
AMY C HULL
1830 ETON DRIVE
HOFFMAN ESTATES, IL 60192

LILLIAN SHOHAM
3113 S OAKHURST AVE
LOS ANGELES, CA 90034

LIN YING NIP
96 AUTUMN CHASE DR
HOPEWELL JUNCTION, NY 12533

LISA K DANG &
CHUHWA C WANG &
CECILIA K LAU
1248 ORANGE GROVE AVE
SOUTH PASADENA, CA 91030

LISA SPINNEY
280 SHERIDAN
WINNETKA, IL 60093-1542

LOIS PRICE
2 WINDERMERE BROOK LANE
SUFFERN, NY 10901-4165

LORENZO PEREZ
837 BLAINE AVE.
FILLMORE, CA 93015

LORRAINE FIRST
3660 ADAMSVILLE AVE
CALABASAS, CA 91302

LOUIS CARRERRAS
2050 PASEO SUSANA
SAN DIMAS, CA 91773-4452

LUCIANO BRUNO
1007 N FEDERAL HWY #198
FT LAUDERDALE, FL 33304-1422

LUCIANO M BRUNO
1007 N FEDERAL HWY #198
FORT LAUDERDALE, FL 33304

LUIS CARRERRAS
2050 PASEO SUSANA
SAN DIMAS, CA 91773

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                 **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

LUIS ISIDRO ROSAS-GUYON
13831 SW 59 STREET, SUITE 100
MIAMI, FL 33183-1145

LUIS LOPEZ
13153 BELLA VISTA CT
CHINO HILLS, CA 91709

LUIS LOPEZ
13153 BELLA VISTA CT.
CHINO HILLS, CA 91709

LUIS RODRIGUEZ
170 W 63 ST
HIALEAH, FL 33012-2652

MACK D SELBY
PO BOX 3
MOUNTAIN CTR, CA 92561-0003

MACK D. SELBY &
JOANNE M. SELBY
PO BOX 3
MOUNTAIN CENTER, CA 92561

MAI-ANH NGUYEN &
VANIELLE TRAN
796 GOLDEN CREEK TERRACE
SAN JOSE, CA 95111-2688

MAN M MAHESHWARI &
ASHA D MAHESHWARI
312 W 104 ST
NEW YORK, NY 10025

MAN M MAHESHWARI &
ASHA D MAHESHWARI JTWROS
312 WEST 104 ST., APT 1
NEW YORK, NY 10025-4131

MANISH JITENDRA MEHTA
12 RHODE IS
IRVINE, CA 92606-1757

MANISH KUMAR RAM SINGH
1904 CAMINITO DE LA LUNA
GLENDALE, CA 91208

MANOJKUMAR MAGANLAL VIRAMGAMA
77 MYERS AVE
HICKSVILLE, NY 11801

MANUEL A CALATAYUD
10865 SW 136 TERRACE
MIAMI, FL 33176

MANUEL CORDOVA
1343 N. HOBART BLVD.
LOS ANGELES, CA 90027

MANUEL FUNES
5812 COMPASS DR.
LOS ANGELES, CA 90045-1704

MANUEL FUNES
5812 COMPASS DR.
LOS ANGELES, CA 90045

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                   **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
|---|---|
| Debtor(s). | CASE NUMBER  09-13356-KT |

MAPLE LEAF INC
ATTN CORPORATE ACCOUNTING
PO BOX 308
MILFORD, IN 46542

MARANATHA FOUNDATION OF ALASKA
PAUL PARADIS PRES
1354 B E VILLAGE LN
BELLINGHAM, WA 98226

MARC SCATENI
2142 CENTER AVE
MADISON, WI 53704-5623

MARCIAL GARCIA &
ELIZABETH GARCIA JTWROS
10325 STAMPS ROAD
DOWNEY, CA 90241-2625

MARCIAL GARCIA
10325  STAMPS RD.
DOWNEY, CA  90241

MARGIT I BARSDORF
15 LEONARD RD
BRONXVILLE, NY 10708-1606

MARIA F COLLAZO
61 PAUL REVERE TER
TAUNTON, MA 02780

MARIA HOANG
14 FLINTSTONE
ALISO VIEJO, CA 92656

MARIA HOANG, G HOANG ED
14 FLINTSTONE
ALISO VIEJO, CA 92656

MARIA PEREZ
2915 60TH PLACE  APT # Q
HUNTINGTON PARK, CA  90255

MARIA VICTORIA VILLANUEVA
8362 SW 165 TER
PALMETTO BAY, FL 33157

MARIAN ANNETTE KHONA
6410 CANNON DRIVE
MECHANICSBURG, PA 17050

MARIAN KHONA
6410 CANNON DRIVE
MECHANICSBURG, PA 17050

MARIANGELA MURGUIA
455 1/2 CLIFTON ST
LOS ANGELES, CA 900312084

MARIANGELA MURGUIA
455 1/2 CLINTON ST
LOS ANGELES, CA  90031

MARIE LEVENTIS
2070 PALMER LN
GREEN OAKS, IL 60048

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

MARIO J MEJIA
120 BIRCHWOOD DR
NEW BRITAIN, CT 06052-1573

MARK A TODD
3550 WILSHIRE BLVD, SUITE1436
LOS ANGELES, CA 90010

MARK ANDREW OBERHOFER
800 TRACTION AVE
LOS ANGELES, CA 90013-1860

MARK BRADLEY
7600 E CALEY AVE APT 1216
ENGLEWOOD, CO 80111

MARK D GUINNEY
537 MIDVALE WAY
MILL VALLEY, CA 94941-3705

MARK EDWARD BUCHMAN
225 DELFERN DR
LOS ANGELES, CA 90077

MARK H EPSTEIN &
LAURA U EPSTEIN
841 LEONARD RD
LOS ANGELES, CA 90049-1326

MARK J SZABO
308 STRATFORD ST W
AVON, MN 56310-4508

MARK KURZIOW
165 LAREDO AVE
STATEN ISLAND, NY 10312

MARK L CARO & GENEVIEVE H CARO
11517 SILVER SPRING CT
CUPERTINO, CA 95014

MARK L CARO
UTA CHARLES SCHWAB & CO INC
11517 SILVER SPRING CT
CUPERTINO, CA 95014

MARK LAWRENCE WIEN
54 PARTRIDGE HILL
UPPER SADDLE RIVER, NJ 07458-1744

MARK MORENO
3147 LIVE OAK ST.
HUNTINGTON PARK, CA  90255

MARK MORENO
4344 FRANKLIN AVE.
LOS ANGELES, CA 90027-2804

MARK W SWANSON
420 S 11TH ST APT 201
OMAHA, NE 68102

MARKET MAKER
PBXP-INVENTORY
THOMAS MATCHETT
677 WASHINGTON BLVD
STAMFORD, CT 06901

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                    **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

MARLENE GARCIA &
DIANA GARCIA
9040 TELEGRAPH RD, STE 300
DOWNEY, CA 90240-2399

MARLENE GARCIA &
RICARDO GARCIA
9040 TELEGRAPH RD, STE 300
DOWNEY, CA 90240-2399

MARTEV WILLIAMSON
757 BEACH ROAD
SUITE 212
SARASOTA, FL 34242-2143

MARTIN ANDREW DONLAN JR &
MARY BLILEY DONLAN
6400 WESTCHESTER CIR
RICHMOND, VA 23225

MARTIN BECKERMAN
120 JOYLAND RD
MONTICELLO, NY 12701

MARTIN C HERING
SUSAN F HERING
200 TRISMEN TERRACE
WINTER PARK, FL 32789-3948

MARTIN FLEISHER
31 BROOKWOOD CT
PRINCETON, NJ 08540-9405

MARTIN GLATT & TINA GLATT
4174 BALTIC ST
OXNARD, CA 93035

MARVIN LANCE WOODS
N49W17791 CHRISTOPHER CT
MENOMONEE FALLS, WI 53051-6504

MARY D RICE &
PAUL W RICE
6534 TAMMY LANE
MECHANICSVLLE, VA 23111-3336

MARY FINLEY
2601 REDWOOD
RUSTON, LA 71270

MARY JANE DEL MASTRO
#1005 GULFSIDE CONDO
4005 GULF SHORE BLVD N
NAPLES, FL 34103

MATTHEW B CLAY
21 LEFFERTS ROAD
GARDEN CITY, NY 11530-3025

MATTHEW BOUSSINA
59 MANZANITA RD
FAIRFAX, CA 94930

MATTHEW DAVID WATSON
18 ROBIN RD
WEST YARMOUTH, MA 02673

MATTHEW G DUFF
5804 OVERLEA RD
BETHESDA, MD 20816-2468

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

MATTHEW MERRILL
122 N. GLENDALE BLVD. UNIT 4
LOS ANGELES, CA 90026-5826

MATTHEW S JAIME
1000 W SUNSET BLVD FL 1
LOS ANGELES, CA 90012

MATTHEW URBANIAK
7000 KENNEDY BLVD E, APT 42B
GUTTENBERG, NJ 07093-4857

MAURICIO MENJIVAR
333 N. BERENDO ST. # 311
LOS ANGELES, CA  90004

MAW CHERN CHANG
16126 COLCHESTER PALMS DR
TAMPA, FL 33647-5121

MELVA J ALARCON
15402 GOLDEN LANTERN LN
LA MIRADA, CA 906381509

MERCEDES M GARCIA
1311 EL PASEO
LA HABRA HGTS, CA 90631-8374

MERCO GROUP - ROOSEVELT BUILDING LLC
761 TERMINAL STREET
BUILDING 1, SECOND FLOOR
LOS ANGELES, CA 90021

MERCO GROUP-ROOSEVELT BUILDING LLC
761 TERMINAL STREET
BUILDING 1, SECOND FLOOR
LOS ANGELES, CA 90021-1111

MESSNER & SMITH INVESTMENT MANAGEMENT
530 B STREET, SUITE 300
SAN DIEGO, CA 92101-4407

MICHAEL BARRER
355 E. 72ND ST., APT. 5G
NEW YORK, NY 10021

MICHAEL BRENT BURNS
86 KENWOOD RD
GARDEN CITY, NY 11530

MICHAEL BUSTAMANTE
324  41ST ST.
SACRAMENTO, CA  95819

MICHAEL BUSTAMANTE
324 41ST ST.
SACRAMENTO, CA 95819-2014

MICHAEL CRAIG ITO
1400 EDGECLIFF LN
PASADENA, CA 91107

MICHAEL D ALBRECHT
694 W 1310 N
PLEASANT GRV, UT 84062-9106

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                          **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

MICHAEL DAVID KOTOWSKI
MARION CARA KOTOWSKI
100 AVIATION DR
MYRTLE CREEK, OR 97457

MICHAEL E FOURNEY
P.O. BOX 6135
MALIBU, CA 90265

MICHAEL G MULEA
213 SKYTOP DRIVE
AVOCA, PA 18641-1052

MICHAEL I BARRER
355 E. 72ND ST., APT. 5G
NEW YORK, NY 10021

MICHAEL J FORTE
220 WEST BROADWAY A305
LONG BEACH, NY 11561-3929

MICHAEL J FORTE
220 WEST BROADWAY APT 305
LONG BEACH, NY 11561-3965

MICHAEL JAMES BOUCHARD SR
PO BOX 864
HARDIN, TX 775610864

MICHAEL JONATHON MON
2008 MARIPOSA LN
FULLERTON, CA 92833-1861

MICHAEL KITLINSKI AND
RICHARD KITLINSKI JT
2107 NATALIE BLVD.
SEAFORD, NY 11783

MICHAEL L FOX
598 45TH AVE
SAN FRANCISCO, CA 94121

MICHAEL LOPEZ
888 N ALAMEDA ST APT 536
LOS ANGELES, CA 90012

MICHAEL SAMMUT
325 W 8TH STREET # 301
LOS ANGELES, CA  90014

MICHAEL UHR
9 ENGELBERG TER
LAKEWOOD, NJ 08701-2101

MICHAEL VANCE PLAUGHER
631 JAMAICA CIR E
APOLLO BEACH, FL 33572-2420

MICHAEL WAYNE PLAUGHER & KRISTEN
ELAINE PLAUGHER
3856 MARQUIS PL
WOODBRIDGE, VA 221926211

MICHELLE CHANEY
1238 BENNETT RD
FORT COLLINS, CO 80521-4550

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

F 9013-3.1

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
| Debtor(s). | CASE NUMBER 09-13356-KT |

MICHELLE JONES
3840 S. CLOVERDALE AVE.
LOS ANGELES, CA 90008-1104

MICHELLE JONES
1121 S COLVERDALE AVE
LOS ANGELES, CA 90019

MICHELLE LOONG &CAMERON LOONG
3119 LOWELL AVE
LOS ANGELES, CA 90032

MILAGROS C GONZALEZ
LAZARO J GONZALEZ
10831 JEFFERSON BLVD
CULVER CITY, CA 90230

MILIND MADHUKAR SHAH
17 IRVING AVE
PROVIDENCE RI 02906

MITCHELL M CYPERS
1917 DAN DR
LAYTON UT 84040

MITESH S PATEL
80 ATLANTIC AVE
LONG BEACH, CA 90802-5202

MIXNUS PARTNERS
C/O ROGER WEIGLE &
WILLIAM BENNS III
8573 SUDLEY RD
MANASSAS, VA 20110

MOHAMMAD KASHEFI
1737 JACKSON ST, APT 203
SAN FRANCISCO, CA 94109-2927

MOIBE LP
A PARTNERSHIP
C/O COLUSA INT'L CORP
955 CONEY ISLAND AVE
BROOKLYN, NY 11230-1400

MOISES BEDA
SHETILE ZETIM INC
ATTN ROSETTE HAMAOUI
1739 OCEAN PARKWAY
BROOKLYN, NY 11223-2048

MONICA GARCIA
4819 MAINE AVE.
BALDWIN PARK, CA 91706-1632

MONICA GARCIA
4819 MAINE AVE.
BALDWIN PARK, CA 91706

MORRIS STREATER
PO BOX 2644
NATIONAL CITY, CA 91951

MR DAVID POURBABA
8271 MELROSE AVE., SUITE 200
LOS ANGELES, CA 90046-6826

MR JOHN M HEITKEMPER
424 BAUGHMAN AVE
CLAREMONT, CA 91711-3837

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

MR LOAY ABDULWAHAB BOUGARY
AND/OR MRS HATOUN M JAWA
PO BOX 122717
JEDDAH 21332
SAUDI ARABIA

MR. DOMENICO CAMPITELLI
3925 BORIS-VIAN
PQ H7P0A4
CANADA

MR. MICHAEL ANTHONY DALEY
2 WEATHERBY AVE
AJAX
ON L1Z1R7
CANADA

MR. TERRAL M. JORDAN 8743
1521 APPLECROFT LANE
COCKEYSVILLE, MD 21030

NADINE SARKISSIAN
6 FIELD ROAD
COS COB, CT 06807

NANSAN LAI
TD AMERITRADE INC
CUSTODIAN
212 N PRIMROSE AVE, APT A
ALHAMBRA, CA 91801-6506

NATALIE SHAKE
2801 FAIRVIEW PL
GREENWOOD, IN 46142

NEKIMI EQUITY GROWTH FUND I LLC
426 ORCHARD ST
ANTIOCH, IL 60002

MR. ADRIAN ERIC COOK
33 ORCHARD VIEW BLVD APT 1018
TORONTO
ON M4R2E9
CANADA

MR. LIYANAGE B & LIYANAGE L
19 CLARION CRES
MARKHAM, ON L3S 3M8

MR. SUJOY GUPTA
3030 LAKE SHORE BLVD W UNIT 9
ETOBICOKE
ON M8V4C9
CANADA

MURAT SOR
ATTN MURAT SOR
1725 S STREET NW
WASHINGTON, DC 20009-6117

NANCY ANDERSON
JIM LEE ANDERSON
11109 AGNES PL
CERRITOS, CA 90703

NAOMI JEAN ROTH
5215 SEPULVEDA BLVD #22A
CULVER CITY, CA 90230

NAVIN DEONARINE
SHARMILA DEONARINE TEN ENT
370 LEHIGH AVE UNIT 405
PERTH AMBOY, NJ 08861

NELSON MOK
440 BAY RIDGE AVE
BROOKLYN, NY 11220

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

NICHOLAS C SCHOCH
8737 READING AVE
LOS ANGELES, CA 90045-4615

NICK TRIANTOS
LING TRIANTOS
785 W CALIFORNIA WAY
WOODSIDE, CA 94062

NICOLAS GARCIA
1509 LORRAINE DR
PLANO, TX 75074

NICOLE D LE
420 S SAN PEDRO ST, APT 415
LOS ANGELES, CA 90013-1885

NICOLE LE
420 S SAN PEDRO STREET
LOS ANGELES, CA 90013

NIGEL K BROWN
5421 SW 147 PL
MIAMI, FL 33185

NIKHIL VERMA
1265 CARLLS STRAIGHT PATH
DIX HILLS, NY 11746-8015

NOEL D SILVERMAN
112 SNEAD FAIRWAY
PORTSMOUTH, VA 23701-1639

NORMAN L MARSHALL
PO BOX 150
EAST THETFORD, VT 05043

NORMAN YULL LEE
1234 WILSHIRE BLVD, SUITE 235
LOS ANGELES, CA 90017

OLGA CANO
4277 S. CENTRAL AVE. APT B
LOS ANGELES, CA 90011

OLGA CANO
4277 S. CENTRAL AVE., APT B
LOS ANGELES, CA 90011-3056

OMAR DE LA CRUZ
664 S. FORD BLVD., UNIT B
LOS ANGELES, CA 90022-2486

OPPENHEIMER & CO INC CUST FOR
ANDREA SCHRIER
608 COUNTRY CLUB DRIVE
OJAI, CA 93023-3708

OREGON PACIFIC LAND COMPANY LLC
ATTN: KEVIN J CURTIN
815 SW 4TH ST, STE A
GRANTS PASS, OR 975262919

OSIAS D LORETO
3357 GALLOWS RD
FALLS CHURCH, VA 22042-3349

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
|---|---|
| Debtor(s). | CASE NUMBER  09-13356-KT |

OTILIANA J. LOPEZ
427 N. ARDMORE AVE. # 3
LOS ANGELES, CA  90004

PACIFIC WORLD INVESTMENTS LLC
11601 WILSHIRE BLVD. SUITE 2480
LOS ANGELES, CA 90025-1760

PARCY PARTNERSHIP
ATTN DR CHARLES MILGROM
5428 N. VIRGINIA AVE.
CHICAGO, IL 60625-3916

PATRICK BERRYHILL
19402 CASTLEWOOD CIRCLE
HUNTINGTON BCH, CA 92648-5533

PATRICK F DAVERN
412 SIERRA VISTA DR
REDONDO BEACH, CA 90277-3850

PATRICK FLOWER
5457 CLEANDER DR
CINCINNATI, OH 45238

PAUL E PARADIS
1354 B EAST VILLAGE LN
BELLINGHAM, WA 98226

PAUL H KIM
657 SHAFTER WAY
LOS ANGELES, CA 90042-4183

PAUL J RASPLICKA
1120 DANBURY RD
HOUSTON, TX 77055-6829

PAUL MIKE VUKELICH TOD
4151 WILLAMETTE AVE
SAN DIEGO, CA 92117

PAUL SHEEHAN
340 NORTH HAYWORTH AVENUE
APT # 203
LOS ANGELES, CA 90048-2720

PAUL T PAVELSKI  FBO CYNTHIA R COX
479 NORTH LAKE SHORE DRIVE
FONTANA, WI 53125

PAUL VANDEVENDER
301 HILLTOP BLVD
CANFIELD, OH 44406-1267

PAUL W FOX
6860 SW 20TH ST
PLANTATION, FL 33317-5011

PEGGY J HALLSTED
CHARLES W HALLSTED
243 CASECO LN
PORT ORCHARD, WA 983664701

PEGGY RUBEL ABRAMS
633 W. 5TH STREET FLOOR 28
LOS ANGELES, CA 90071

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                       **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

PEOPLES SECURITIES INC
ATTN EDWARD J KRUSZKA
1000 LAFAYETTE BLVD 9TH FL
BRIDGEPORT, CT 06604-4725

PETE PETERS
W 6406 LAKEVIEW CT
MENASHA, WI 54952-9707

PETER N APOSTAL
TD AMERITRADE CLEARING CUSTODIAN
340 E RANDOLPH ST APT 3606
CHICAGO, IL 606017917

PETER S BARRE
2362 BRIGGS RD
DAYTON, OH 45459

PHILANA HONEGGER
557 SAN ANGELO AVE
LA PUENTE, CA 91746

PHILIP S PAYNE & MARY RUTH PAYNE
709 HUNGERFORD PLACE
CHARLOTTE, NC 28207-2357

PHILLIP B COLLINS & ANGELA D COLLINS
1206 DORCHESTER CT
FORT COLLINS, CO 805253342

PHILLIP BULL
4225 E. COURT ST.
ORANGE, CA  92869

PHILLIP L HANNAFORD
8540 E MCDOWELL RD UNIT 56
MESA AZ 85207-1431

PHILLIP SECURITIES
CLIENT ONLINE TRADING
250 NORTH BRIDGE ROAD
SINGAPORE 179101 - SINGAPORE

POTRERO CAPITAL RESEARCH PARTNERS LP
TWO EMBARCADERO, SUITE 1340
SAN FRANCISCO, CA 94111

PROCAPITAL BELGIUM
11 RUE DES COLONIES
1000 BRUXELLES
BELGIUM

QUAN LUCIEN NGUYEN
1613 MAXSON RD
S EL MONTE, CA 91733

R. DEAN LANG AND BILLIE L. LANG
1624 INDIAN PONY CIRCLE
WESTLAKE VILLAGE, CA 91362

RADHIKA SATHYAMURTHY & RAVI
VAKACHERLA
1 ABBOTTS HILL RD
NEWTOWN, CT 064702421

RAJ MAHESHWARI
312 W 104TH ST
NEW YORK NY 10025

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                      **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
|---|---|
| Debtor(s). | CASE NUMBER  09-13356-KT |

RAJ MAHESHWARI
SARITA SINGH
CHARLESTOWN CAPITAL ADVISORS
312 W 104TH ST
NEW YORK, NY 10025-4137

RAJ PRANAV
25 PARASOL
IRVINE, CA 92620-3398

RALPH HADDAD
672 SAND ISLES CIR
PONTE VEDRA BEACH, FL 32082

RAMIRO HERNANDEZ
1281 MARIPOSA ST.
GLENDALE, CA  91205

RAMIRO HERNANDEZ
1281 MARIPOSA ST.
GLENDALE, CA 91205-3214

RANDY POINTER
PO BOX 261
QUITAQUE, TX 79255-0261

RAYMOND A WILLIAMSON JR ROLLOV
30 ITHACA AVE
OCEANPORT, NJ 07757

RAYMOND E FRANCIS
PO BOX 214966
DALLAS, TX 75221

RAYMOND K LOW
PO BOX 610395
SAN JOSE, CA 95161

REBECCA MACDONALD
126 AVOCADO PL.
CAMARILLO, CA  93010

REINA QUINTANILLA
5322 4TH AVE.
LOS ANGELES, CA 90043-2620

RENE C KIRBY
73 HARRISON AVE
BURLINGTON, VT 05401-5240

REUBEN OFMAN
2020 LINCOLN PARK WEST APT 33F
CHICAGO, IL 60614

RHONDA RAND MD INC
RHONDA RAND TTEE
436 N ROXBURY DR, STE #212
BEVERLY HILLS, CA 90210-5017

RICHARD A HILLMAN
2480 CR 43270
POWDERLY, TX 75473-5305

RICHARD L FEIN
NAOMI GABRIELLE FEIN
22312 ORO BLANCO
MISSION VIEJO, CA 92691

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

RICHARD L FEIN
22312 ORO BLANCO
MISSION VIEJO, CA 92691

RICHARD MERUELO AS TRUSTEE OF THE
RICHARD MERUELO LIVING TRUST
U/D/T DATED SEPTEMBER 15, 1989
761 TERMINAL STREET,
BUILDING 1, SECOND FLOOR
LOS ANGELES, CA 90021-1111

RICHARD SCHOEB JR &
BEATRICE SCHOEB
700 STAGWELL RD
QUEENSTOWN, MD 21658

RICHARD W TABER
1858 LAS RAMBLAS
CONCORD, CA 94521-2454

RITZ FAMILY FOUNDATION
21580 SW STAFFORD ROAD
TUALATIN, OR 97062-8726

ROBERT A HENSON
2437 BEVERLY #C
SANTA MONICA, CA 90405

ROBERT E LIKINS
12111 HERITAGE WAY
GILROY, CA 95020-9458

ROBERT E SELSOR &
NINA J SELSOR
533 BROOKSIDE AVE
ST DAVIDS, PA 19087

RICHARD L O'TOOLE
55 LOCUST ST
FLORAL PARK, NY 11001-3106

RICHARD MERUELO
761 TERMINAL STREET
LOS ANGELES, CA 90021-1100

RICHARD SOLLMAN
22341 QUINTA RD
WOODLAND HILLS, CA 91364

RILEY D BURDINE AND
RACHELLE A BURDINE
6853 PRUSSMAN BLVD APT B
FORT CARSON, CO 80902

ROBENSON DENEUS
5973 LINCOLN CIR W
LAKE WORTH, FL 33463

ROBERT CHARLES STENDEL
1041 N DEE RD
PARK RIDGE, IL 60068-1807

ROBERT E NEIWIRTH
8325 MCCONNELL AVE
LOS ANGELES, CA 90045-2721

ROBERT F MEMMOTT
JILL D MEMMOTT
10257 N 6680 W
HIGHLAND, UT 84003-6717

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                    **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
|---|---|
| Debtor(s). | CASE NUMBER  09-13356-KT |

ROBERT J HYMANS
182 FOX HOLLOW RD
WYCKOFF, NJ 07481-2513

ROBERT J KIRKLAND
1302 WAUGH DRIVE, 669
HOUSTON, TX 77019

ROBERT J LAIKIN CUST
COOPER J LAIKIN
11509 WILLOW RIDGE DR
ZIONSVILLE, IN 46077-7824

ROBERT J LAIKIN CUST
HANNA J LAIKIN UTMA IN
11509 WILLOW RIDGE DR
ZIONSVILLE, IN 46077-7824

ROBERT J LAIKIN
11509 WILLOW RIDGE DR
ZIONSVILLE, IN 46077-7824

ROBERT L WATSON FBO ROSS L WATSON
179 N SHORE DR, APT 405
MIAMI BEACH, FL 33141

ROBERT M COLLINS &
ELIZABETH HERBST-COLLINS
4 RANCHVIEW RD
ROLLING HILLS ESTATES, CA 90274

ROBERT M RYAN JR
310 ARLINGTON AVE STE 204
CHARLOTTE, NC 28203-4290

ROBERT MARTIN MAHER
5599 BERMUDA DUNES CIRCLE
LAKE WORTH, FL 33463

ROBERT RYBURN TOPPING
2714 GRANT ST
EVANSTON, IL 60201

ROBERT RYBURN TOPPING
990 GROVE ST STE 505
EVANSTON, IL 60201

ROBERT S FINLEY
1289 WILLOW SPRINGS RD
OSHKOSH, WI 54904-7655

ROBERT SEAN FALLON
81 CLIFFORD GARDENS
LONDON
NW10 5JG UNITED KINGDOM

ROBERT T WILLIAMSON
757 BEACH ROAD APT 212
SARASOTA, FL 34242-4242

ROBERT W GALLAGHER
2800 WILLIAM D TATE 100
GRAPEVINE, TX 76051

ROBERT WILLIAM CARLSTROM
6789 FRENATA PL
CARLSBAD, CA 92011-4061

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc.,<br><br>Debtor(s). | CHAPTER  11<br><br>CASE NUMBER  09-13356-KT |

ROBERT WILLIAM DRISCOLL III
38 SHELLEY DR
MASSAPEQUA, NY 117588525

ROBERT WILLIAMSON
77 EAST NAUSET AVE.
NORTH FALMOUTH, MA 02556-3002

ROBERTO RAYON CALDERON
1313 E. 22ND ST.
LOS ANGELES, CA  90011

ROBERTO RAYON CALDERON
1313 E. 22ND ST.
LOS ANGELES, CA 90011-1230

RODERICK D HENDERSON
3635 CHESTERFIELD AVENUE
BALTIMORE, MD 21213

RODERICK W DUNLAP
PO BOX 1206
MCALLEN, TX 78505-1206

RODRIGO CONTRERAS
6517 1/2 AJAX AVE
BELL GARDENS, CA  90201

ROLAND BECKER
14711 RIDGE GLEN DR
SAN ANTONIO, TX 78233

ROLANDO MUNOZ CUST
JAN MUNOZ UTMA FL
PO BOX 835596
MIAMI, FL 33283

RON GARCIA
5024 TEMPLETON ST.
LOS ANGELES, CA 90032-2223

RON GARCIA
5024 TEMPLETON ST.
LOS  ANGELES, CA  90032

RONALD M MCKENZIE
2870 LOS FELIZ PLACE #11
LOS ANGELES, CA 90039

RONNIE Y JEN
460 S SPRING ST, UNIT 716
LOS ANGELES, CA 90013-2002

RORY WILSON
35 N 3RD ST, APT 201
PHILADELPHIA, PA 19106-4508

ROSS A FREEMAN
2930 N. SHERIDAN RD. #605
CHICAGO, IL 60657

RUDY HERMAWAN
WALET INDAH 4
NO 23 PANTAI INDAH KAPUK
JAKARTA
INDONESIA

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                                          **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

RUEBEN J OFMAN
2020 LINCOLN PARK WEST #33F
CHICAGO, IL 60614

RUEL A NOLLEDO
723 N. CATALINA AVENUE
PASADENA, CA 91104

RUTH E KREMER
DAVID R KREMER
9325 MURPHY RD
VERSAILLES, OH 45380-9707

RYAN Y CHENG
1920 MALCOLM AVE #302
LOS ANGELES, CA 90025-7644

SADROLLAH OJANIS
857 S. WALL ST. UNIT A
LOS ANGELES, CA 90014

SADROLLAH OJANIS
857 S. WALL ST., UNIT A
LOS ANGELES, CA 90014-2307

SALVADOR CARRILLO
323 N. VIRGIL AVE., APT 5
LOS ANGELES, CA 90004-3647

SALVADOR ROMERO
603 RITTER ST.
DIAMOND BAR, CA 91765-1941

SALVADOR SORIANO
272 1/2 41ST ST.
LOS ANGELES, CA 90037

SAM HALL KAPLAN
29061 CLIFFSIDE DR.
MALIBU, CA 90265

SAM HALL KAPLAN
29061 CLIFFSIDE DR.
MALIBU, CA 90265-4213

SAM MARTEL
1540 MATHEWS AVE.
MANHATTAN BEACH, CA 90266-7111

SAM MARTEL
1540 MATHEWS AVE.
MANHATTAN BEACH, CA 90266

SAMANTHA RACHEL SOHMER
86 GREAT OAKS RD
ROSLYN HEIGHTS, NY 11577-1607

SAMMAKAI M RICHARDS
26 OJIBWAY RD
RANDALLSTOWN, MD 21133

SAMUEL HALL KAPLAN
MARGARET H KAPLAN
29061 CLIFFSIDE DR
MALIBU, CA 90265

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                 **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

SANDRA JOYCE SILER
16 ALPINE LANE
CABOT AR 72023

SARA G ZWART
UTA CHARLES SCHWAB & CO INC
347 W 57TH STREET APT 36E
NEW YORK, NY 10019

SARITA SINGH
312 W 104TH ST
NEW YORK, NY 10025

SCOTT A PALCICH
2117 A NORTH MONROE STREET
ARLINGTON, VA 22207-0000

SCOTT SPINNEY
280 SHERIDAN
WINNETKA, IL 60093-1542

SCOTT WILLIAM LEE &
KAREN BEN WONG
5160 JARVIS AVE
LA CANADA FLINTRIDGE, CA 91011

SCOTTRADE INC CUST
LARRY L PEYTON
113 E AHRENS ST
SAC CITY IA 50583

SCOTTRADE INC CUST FBO
EFRAIN GONZALEZ
2613 39TH ST NW #1
WASHINGTON, DC 20007

SCOTTRADE INC CUST FBO
KAREN L GRIMES
6581 ELK CREEK LN
LAS VEGAS, NV 89156

SCOTTRADE INC CUST FBO
KATHLEEN A FORMANACK
351 MANFORD WAY
PASADENA, CA 91105

SCOTTRADE INC CUST FBO
KIM IAN MOORE
441 JOSE MARTI 205
BROWNSVILLE, TX 78526

SCOTTRADE INC CUST FBO
LEE MACKAY
2443 RIKKARD DR
THOSUAND OAKS, CA 91362

SCOTTRADE INC CUST FBO
LLOYD WILLIAM PELLMAN
351 MANFORD WAY
PASADENA, CA 91105

SCOTTRADE INC CUST FBO
PAUL E PARADIS
1354 B E VILLAGE LN
BELLINGHAM, WA 98226

SEAN A FRANCIS
115 JOHN OLDS DRIVE APT 108
MANCHESTER, CT 06042

SEAN T WILLIAMS
4707 KNOLLWOOD CIR
ROUND ROCK, TX 78681

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

SEBASTIAN M SAMPOGNARO &
EDITH J SAMPOGNARO
275 BURNETT AVE #75
MORGAN HILL, CA 95037-2631

SEHYUNG KIM
1448 W 222ND ST
TORRANCE, CA 90501-4111

SELMA ALKAFEEF
7117 87TH AVE CT SW
LAKEWOOD, WA 98498

SENJIN M ABRAHAM
67 PRINCETON ST
WEST HARTFORD, CT 06110

SERGEY MOZOLEVSKIY
7028 KILKENNY DR
SACRAMENTO, CA 95842-1929

SERGIO DOVARRO
1100 S. HOPE ST., # 1407
LOS ANGELES, CA 90015-2192

SEVAN HANNA
3 ROBBY RD
LITTLE FERRY, NJ 07643-1713

SGSS SPA F/B/O FINECO CUSTOMERS
--OMNIBUS ACCOUNT--
MACIACHINI CENTER - MAC 2
VIA BENIGNO CRESPI 19/A
20159 MILANO
ITALY

SHANNON BERG
18907 SHROPSHIRE CT
LEESBURG, VA 20176

SHAREBUILDER SECURITIES CORP
83 SOUTH KING STREET STE 700
SEATTLE, WA 98104-2851

SHARON LEE PINTO
18811 DAMASCO ST.
LA PUENTE, CA 91744

SHARON SHANNON
14179 SW SUNDELEAF DRIVE
LAKE OSWEGO, OR 97034

SHARON SHANNON
PO BOX 1252
LAKE OSWEGO, OR 97035

SHAUNAK D CHIKHALIA
2409 DOOLITTLE DR
BRIDGEWATER, NJ 08807

SHENGYI PENG
10443 TRAIL BOSS DR NW
ALBUQUERQUE, NM 87114

SHIRLEY BUCKLEW & PAUL B
604 SAINT MATTHEW LN
SHREWSBURY, PA 17361-1744

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                F 9013-3.1

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
| Debtor(s). | CASE NUMBER  09-13356-KT |

SHU YUN SHIH
2415 STEARNLEE AVE
LONG BEACH, CA 90815

SIMON O OGOLA
PSC 80 BOX 10538
APO AP 96367

SOMME SAHAB
PO BOX 833
BELLEVUE, WA 98009

SPENCER GARRETT SOHMER
86 GREAT OAKS RD
ROSLYN HEIGHTS, NY 11577-1607

SPENCER L ROSE
3114 ALMA AVE
MANHATTAN BEACH, CA 90266-3933

SPENCER S W DEERING & SANDRA DEERING
45 SOUTH BATTERY
CHARLESTON, SC 29401-2325

SPENCER SOHMER
86 GREAT OAKS RD
ROSLYN HEIGHTS, NY 11577-1607

STANLEY F BRENNER
PO BOX 20248
STANFORD, CA 94309-0248

STEFAN ANDREAS SCHEUMANN
259 E WILSON ST
COSTA MESA, CA 92627-1521

STEPHAN DALAL
7 LENAPE TRL
UPPER SADDLE RIVER, NJ 07458

STEPHEN ARELLANO
945 NYSTED DR
SOLVANG, CA 93463-2247

STEPHEN C LEONARD
LINDA J LEONARD
16 SALEM DRIVE
STONY BROOK, NY 11790

STEPHEN C.GANNAWAY & 0092
KERRI B.GANNAWAY
8331 S. ALLEGHENY AVE.
TULSA, OK 74137

STEPHEN M MACLEOD
IRA E*TRADE CUSTODIAN
100 N. CRESCENT DRIVE
SUITE #218 AMERICAL MANAGEMENT
BEVERLY HILLS, CA 90210-5450

STEPHEN S PEARCE
61 JORDAN AVENUE
SAN FRANCISCO, CA 94118-2502

STEPHEN S PEARCE
61 JORDAN AVENUE
SAN FRANCISCO, CA 94118-2502

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                    **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

STEPHEN S TAYLOR
158 CLUBHOUSE DR
WINCHESTER, KY 40391

STEPHEN S TAYLOR
714 SOUTH DEARBORN ST #2
CHICAGO, IL 60605-3840

STEPHEN S. PEARCE
61 JORDAN AVENUE
SAN FRANCISCO, CA 94118-2502

STEPHEN TAYLOR
1376 N. DOHENEY DR.
LOS ANGELES CA 90069-1725

STEVE CHANG
495 WILLOW AVE
WINNETKA, IL 60093-4140

STEVE GALLEGOS
5002 W 122ND ST
HAWTHORNE, CA 90250

STEVE GALLEGOS
5002 W. 122ND ST.
HAWTHORNE, CA  90250

STEVE W METZ
METZ CALCOA
RBC CAPITAL MARKETS CORP CUST
2713 LOFTYVIEW DR
TORRANCE, CA 90505-7225

STEVEN A SNYDER
104 MEMORY LANE
TELFORD, PA 18969

STEVEN JAMES ORNELLES
128TH SIG CO
202 RICHARDSON DR APT A
FT RICHARDSON, AK 99505

STEVEN MARK VOLPIN
FINANCIAL PLANNING GROUP PS PL
PO BOX 429
MAMMOTH LAKES, CA 93546

STEVEN P FRANK
223 E. 61ST STREET APT 3F
NEW YORK, NY 10021

STIFEL NICOLAUS CUSTODIAN FOR
HELEN HARLAN
12617 GEORGE REYBURN ROAD
GARDEN GROVE, CA 92845-2406

STRATEGY AUTOMATION PARTNERS LP
ATTN: DANIEL L PEDERSEN
20271 ACACIA ST #200
NEW PORT BEACH, CA 92660

STUART F GRAYDON &
JUDY D GRAYDON
480 ROCK CREEK DR
MILTON, NC 27305

STXG - THADDEUS BERDZIK
15 EXCHANGE PLACE SUITE 615
JERSEY CITY, NJ 07302

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                                F 9013-3.1

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

SUK JUN KIM
4551 PACIFIC SUN AVE
LAS VEGAS, NV 89139

SUNSTONE BELLA VISTA LLC
761 TERMINAL STREET
BUILDING 1, SECOND FLOOR
LOS ANGELES, CA 90021

SURYANARAYANA VENKATA PAYASAM
1310 OAKCREST DR, APT 523
COLUMBIA, SC 29223-1729

SUSAN PHAN
CHARLES SCHWAB & CO INC CUST
13193 DEKOVEN DR
FISHERS, IN 46037

SUSAN S LIM
9460 LA ROSA DR
TEMPLE CITY, CA 91780

TAYLOR INTERNATIONAL FUND LTD
714 S DEARBORN ST 2ND FLR
CHICAGO, IL 60605-3840

TERESA VENZEIO
CARL VENZEIO BENE
2451 FIFTH AVENUE
YOUNGSTOWN, OH 44505-2223

TERRY TRADING LLC
990 N LAKE SHORE DR
CHICAGO, IL 60611

SUNSTONE BELLA VISTA LLC
761 TERMINAL ST.
BUILDING 1, SECOND FLOOR
LOS ANGELES, CA 90021-1111

SURYA L GURUNG
5028 39TH ST
SUNNYSIDE, NY 11104

SUSAN A MUNZERT
1555 PRINCETON WEST TRAIL
MARIETTA GA 30062

SUSAN ROSSI
1 MAIN STREET APT 10L
BROOKLYN, NY 11201-8207

TAYLOR BUILEE
211 VALLEY RD
PRINCETON, NJ 08540-3471

TEMPIC FIVE LLC
220 NEWPORT CENTER DR., #366
NEWPORT BEACH, CA 92660-7506

TERRY PEFFER
10675 LA STRADA
WEST PALM BCH, FL 33412-3036

THAO Q TRAN
114 FOX RUN DR
COLLEGEVILLE, PA 19426-3851

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                    **F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

THE BANK OF KUWAIT AND THE MIDDLE EA
JOINT BANKING CENTER
MUBARAK AL KABIR ST
13001 SAFAT
KUWAIT

THE WILLIAM K WARREN
6585 S YALE STE 900
TULSA, OK 74136-8322

THERESA MENDOZA & JOSE MENDOZA
561 SILVER OAK LN
DANVILLE, CA 94506

THOMAS C HAYS
12485 FOOTHILL RD APT 12
SANTA PAULA, CA 93060

THOMAS H LEE
731 11TH AVENUE
SAN FRANCISCO, CA 94118-3614

THOMAS J GIBOWICZ
8447 SLEEPY HOLLOW DR NE
WARREN, OH 44484

THOMAS JEFFREY ADAMS
MARGRET J WHITE
7912 BARRY
ELMWOOD PARK, IL 60707-1024

THOMAS R BROWNLEE & JOANNE J BROWNLEE
17290 WOODLAND LN
NUNICA, MI 49448

THOMAS ROBINSON
PO BOX 1143
WILLIAMSVILLE, NY 14231-1143

THOMAS TRAN
17003 PEPPERBROOK WAY
HACIENDA HEIGHTS, CA 91745-3821

TIM BUNCH
7342 RORY ST
GRAND BLANC, MI 48439-9304

TIMOTHY ANDREW MILLER &
LYNN ANNETTE MILLER
1526 OAK CREEK CT
CLEMMONS, NC 27012-7401

TMS/ITS SETT A/C FOR ERGOS
OFFSHORE I LTD (TRADEWORX)
CRAIGMUIRE CHAMPERS
PO BOX 71 ROAD TOWN
TORTOLA
BRITISH VIRGIN ISLANDS

TMS/ITS SETT A/C FOR TITAN TW
LTD (TRADEWORX)
CLIFTON HOUSE PO BOX 1350GT
75 FORT STREET GEORGE TOWN
GRAND CAYMAN
CAYMAN ISLANDS

TMS/ITS SETT A/C FOR TRADEWORX
PROPRIETARY INVESTMENT LLC
54 BROAD STREET, SUITE 250
RED BANK, NJ 07701-1931

TMS/ITS SETT A/C FOR TRADEWORX
ULTRA SELECT LP
C/O CORPORATION SERVICE
2711 CENTERVILLE RD SUITE 400
WILMINGTON, DE 19808-1645

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

TODD A SARGENT &
ALEXANDER C DE OCAMPO
1930 N. VERMONT AVE #209
LOS ANGELES, CA 90027-1862

TONY SCALIA
3419 WESTMINSTER, SUITE 346
DALLAS, TX 75205-1387

TRACY GROMER
179 LINCOLN DR
OAKDALE, NY 11769-2155

TUFAIL KHAN
14 WOOD OAKS DR
SOUTH BARRINGTON, IL 60010-1092

USAA FED SVGS BNK C/F SDIRA
KENNETH B WASSNER
27835 PERALES
MISSION VIEJO, CA 92692

VERONICA GONZALES
1394 VIA SANTIAGO, UNIT B
CORONA, CA 92882-3841

VERONICA RAMIREZ
3731 E. 7TH ST.
LOS ANGELES, CA 90023

VICTOR CALZADA
11517 KALOOPS ST.
SYLMAR, CA 91342

TODD W NIELSEN
HIEIDI M NIELSEN
95 VIA MIRABELLA
NEWBURY PARK, CA 91320

TOPTRADE OU
ATTN KEIKI MAGI
SEPRUSE PST 214-72
10615 TALLINN
ESTONIA

TRISTAN WEIGEL
721 PARK AVE
DE FOREST, WI 53532

UBS AG
A/C UBS AG
BAHNHOSSTRASSE 45
ZURICH CH8098
SWITZERLAND

VARFLAY C KESSELLY
1235 JOHNSON LANE
LOWER GWYNEDD, PA 19002

VERONICA GONZALES
1394 VIA SANTIAGO, UNIT B
CORONA, CA 92882

VERONICA RAMIREZ
3731 E. 7TH ST.
LOS ANGELES, CA 90023-2317

VICTOR SANCHEZ
2217 NAOMI AVE.
LOS ANGELES, CA 90011-1312

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                    **F 9013-3.1**

| | |
|---|---|
| In re: Meruelo Maddux Properties, Inc.,<br><br>Debtor(s). | CHAPTER 11<br><br>CASE NUMBER 09-13356-KT |

VICTOR SANCHEZ
2217 NAOMI AVE.
LOS ANGELES, CA 90011

VIVIAN MARTIN
7350 W. 91ST ST.
WESTCHESTER, CA 90045

VLADIMIR O MORALES
231 PINECREST LANE
LANSDALE, PA 19446

W LANE MELCHOR
635 EMERSON ST
PALO ALTO, CA 94301-1610

WAI MAN W CHAN
CHARLES SCHWAB & CO INC CUST
2114 W COMANCHE AVE
TAMPA, FL 33603

WALTER P GRASSL
4271 NELSONBARK AVE
LAKEWOOD, CA 90712

WASEEM ANWER
711 2ND AVE APT 3A
NEW YORK, NY 10016

WELTON W PARKER &
NORMA L PARKER
277 MCCLENDON RD
LUFKIN, TX 75904

VIJAY S KODALI
780 SEQUOIA DR
SUNNYVALE, CA 94086-8230

VLADIMIR MORALES &
KNASHAWN H MORALES
231 PINECREST LANE
LANSDALE, PA 19446

W BUNYAN & M BUNYAN
659 OXFORD AVENUE
VENICE, CA 90291

WAEL MUBARAK
237 HAMPSHIRE DOWNS DR
MORRISVILLE, NC 27560

WALTER JITNER
ROSEMARE JITNER
PO BOX 2537
YOUNTVILLE, CA 94599

WARREN CLAYTON JONES
TAERA JONES
PO BOX 1057
WINTHROP, WA 98862-1057

WAYNE AUSTIN BOWIE
PO BOX 207
GREENBELT, MD 20768-0207

WESLEY WERNER &
JENNIFER E WERNER
35255 KOHALA DR
WINCHESTER, CA 92596

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re: Meruelo Maddux Properties, Inc., | CHAPTER  11 |
|---|---|
| Debtor(s). | CASE NUMBER  09-13356-KT |

WILLIAM BOYD
321 WALDEN CREEK WAY
GREENVILLE, SC 29615

WILLIAM E LOWE
5701 HAYLOFT CIRCLE
RALEIGH, NC 27606-2239

WILLIAM H HAYES
4 DYLAN DRIVE
SPARTA, NJ 07871-2875

WILLIAM HARPER
3720 DALEHURST DR.
BAKERSFIELD, CA 93306

WILLIAM J RUSSELL
1125 BLOSSOM DRIVE
SEBASTIAN, FL 32958-5111

WILLIAM JAMES RUSSELL
1125 BLOSSOM DR
SEBASTIAN, FL 32958

WILLIAM LANE MELCHOR
635 EMERSON ST
PALO ALTO, CA 94301

WILLIAM R DARWIN
406 OAK HILL RD
THOMASVILLE, GA 31757-2032

WILLIAM S DAVIDSON
920 OLD TRENTS FERRY RD
LYNCHBURG, VA 24503-1112

WILLIAM T LEE
PO BOX 4657
WEST HILLS, CA 913084657

YANG M CHIANG &
9405 1/2 DUARTE RD
SAN GABRIEL, CA 91775

YEA HUEY LIN
5714 138TH PL SE
BELLEVUE, WA 98006-4258

YEE PHO & LIEN PHO
1312 MAGNOLIA AVE
SAN CARLOS, CA 94070

YEONG PAK
3428 CASTLE ROCK RD
DIAMOND BAR, CA 91765

YESI PEREZ
8215 S MAIN ST APT 6
LOS ANGELES, CA 90003

YISROEL WACHS
7841 LANGDON ST
PHILADELPHIA, PA 19111

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1**

| In re: Meruelo Maddux Properties, Inc., | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 09-13356-KT |

YOGESH PANDEY
1807 MERRYWOOD DR
EDISON, NJ 08817

YVONNE M SIMON
13716 WALNUT ST.
WHITTIER, CA 90602-2408

ZACHARY L COLLINS
3221 CARTER AVE UNIT 274
MARINA DEL REY, CA 90292

ZAZO A BERNAL
1919 W 81ST ST
LOS ANGELES, CA 90047-2640

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009                                                            **F 9013-3.1**