JOHN N. TEDFORD, IV (State Bar No. 205537)
jtedford@dgdk.com
JULIA W. BRAND (State Bar No. 121760)
jbrand@dgdk.com
ZEV SHECHTMAN (State Bar No. 266280)
zshechtman@dgdk.com
DANNING, GILL, DIAMOND & KOLLITZ, LLP
2029 Century Park East, Third Floor
Los Angeles, California 90067-2904
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

Attorneys for Meruelo Maddux Properties, Inc., and
affiliated Debtors and Debtors-in-Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SAN FERNANDO VALLEY DIVISION

In re

MERUELO MADDUX PROPERTIES, INC., et al.[1]

    Debtors and Debtors-in-Possession.

☑   Affects all Debtors

☐   Affects the following Debtor(s):

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

Case No. 1:09-bk-13356-KT

Chapter 11

(Jointly Administered)

**MONTHLY OPERATING REPORT NUMBER 17 (FOR THE MONTH ENDING JULY 31, 2010)**

**[No Hearing Required]**

---

[1] Pursuant to an order of the Court, this case is being jointly administered with 53 chapter 11 cases filed by affiliated entities. The affiliated case numbers are as follows: 1:09-bk-13338-KT; 1:09-bk-13358-KT; 1:09-bk-13359-KT; 1:09-bk-13360-KT; 1:09-bk-13361-KT; 1:09-bk-13362-KT; 1:09-bk-13363-KT; 1:09-bk-13364-KT; 1:09-bk-13365-KT; 1:09-bk-13366-KT; 1:09-bk-13367-KT; 1:09-bk-13368-KT; 1:09-bk-13369-KT; 1:09-bk-13370-KT; 1:09-bk-13371-KT; 1:09-bk-13372-KT; 1:09-bk-13373-KT; 1:09-bk-13374-KT; 1:09-bk-13375-KT; 1:09-bk-13376-KT; 1:09-bk-13377-KT; 1:09-bk-13378-KT; 1:09-bk-13379-KT; 1:09-bk-13380-KT; 1:09-bk-13381-KT; 1:09-bk-13382-KT; 1:09-bk-13383-KT; 1:09-bk-13384-KT; 1:09-bk-13385-KT; 1:09-bk-13386-KT; 1:09-bk-13387-KT; 1:09-bk-13388-KT; 1:09-bk-13389-KT; 1:09-bk-13390-KT; 1:09-bk-13391-KT; 1:09-bk-13392-KT; 1:09-bk-13393-KT; 1:09-bk-13394-KT; 1:09-bk-13395-KT; 1:09-bk-13396-KT; 1:09-bk-13397-KT; 1:09-bk-13398-KT; 1:09-bk-13399-KT; 1:09-bk-13400-KT; 1:09-bk-13401-KT; 1:09-bk-13402-KT; 1:09-bk-13403-KT; 1:09-bk-13404-KT; 1:09-bk-13405-KT; 1:09-bk-13406-KT; 1:09-bk-13407-KT; 1:09-bk-13434-KT; and 1:09-bk-13439-KT.

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Meruelo Maddux Properties, Inc.<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:   SV09-13356-KT and all related<br>entities (see attachment)<br>Operating Report Number:   17<br>For the Month Ending:   7/31/2010 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)
## SEE ATTACHMENT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                0.00

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing
    Accounts Receivable - Pre-filing
    General Sales
    Other (Specify)
    **Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:                          0.00

5.  BALANCE:                                                          0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)        0.00
    Disbursements (from page 2)                          0.00

    TOTAL DISBURSEMENTS THIS PERIOD:***                  0.00

7.  ENDING BALANCE:                                                  0.00

8.  General Account Number(s):

    Depository Name & Location:

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

## I. CASH RECEIPTS AND DISBURSEMENTS

| | Account 1 | Account 2 | Account 3 | Account 4 | Account 5 | Account 6 |
|---|---|---|---|---|---|---|
| Case Number: | 13356 | 13356 | 13356 | 13356 | 13363 | 13363 |
| Month Ending: | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 |
| Account Number: | ●0212 | ●2670 | ●4106 | ●8181 | ●6716 | ●0078 |
| Depository Name & Location | East West Bank | East West Bank | East West Bank | East West Bank | Bank of America | Bank of America |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 | 1655 Grant Street, Bldg. A, 10th Fl, Concord, CA 94520-2445 | 300 S. Grand Ave, Los Angeles, CA 90071 |
| | Meruelo Maddux Properties, Inc. | Meruelo Maddux Properties, Inc. | Meruelo Maddux Properties, Inc. | Meruelo Maddux Properties, Inc. | Meruelo Maddux Props-760 S. Hill St, LLC | Meruelo Maddux Props-760 S. Hill St, LLC |
| 1. Total Prior Receipts | 1,319,837.38 | 558.75 | 1,289.12 | 2,833,722.49 | 0 | 32,381.22 |
| 2. LESS: Total Prior Disbursements | 1,319,837.38 | 0 | 0 | 2,838,363.22 | 8,412.74 | 103,513.74 |
| 3. Beginning Balance | 0 | 62,061.84 | 143,185.72 | 19,897.75 | 0 | 6,564,982.70 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 26.36 | 60.81 | 0 | 0 | 0 |
| Intercompany Receipts | 1,755.00 | 0 | 0 | 252,970.50 | 0 | 1,393.93 |
| TOTAL RECEIPTS | 1,755.00 | 26.36 | 60.81 | 252,970.50 | 0 | 1,393.93 |
| 5. BALANCE | 1,755.00 | 62,088.20 | 143,246.53 | 272,868.25 | 0 | 6,566,376.63 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 0 | 0 | 0 | 0 | 0 | 0 |
| Disbursements | 1,755.00 | 0 | 0 | 187,250.97 | 0 | 0 |
| TOTAL Disbursements | 1,755.00 | 0 | 0 | 187,250.97 | 0 | 0 |
| 7. Ending Balance | 0 | 62,088.20 | 143,246.53 | 85,617.28 | 0 | 6,566,376.63 |

## I. CASH RECEIPTS AND DISBURSEMENTS

| | Meruelo Maddux Properties, L.P. | Merco Group-Overland Terminal, LLC | 788 South Alameda, LLC | Alameda Produce Market, LLC | Meruelo Maddux Properties, L.P. | Meruelo Maddux-1000 E. Cesar Chavez, LLC |
|---|---|---|---|---|---|---|
| Case Number: | 13387 | 13434 | 13395 | 13394 | 13387 | 13393 |
| Month Ending: | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 |
| Account Number: | ●5599 | ●1927 | ●811 | ●600 | ●2722 | ●7044 |
| Depository Name & Location | Bank of America | Bank of America | California Bank & Trust | Cathay Bank | Cathay Bank | East West Bank |
| | 1655 Grant Street, Bldg. A, 10, Concord, CA 94520-2445 | 1655 Grant Street, Bldg. A, 10, Concord, CA 94520-2445 | 903 Calle Amanecer, Suite 140, San Clemente, CA 92673 | 9650 Flair Ave, 7th Fl, El Monte, CA 91731 | 9650 Flair Ave, 7th Fl, El Monte, CA 91731 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 |
| 1. Total Prior Receipts | 1.03 | 1,101.43 | 0 | 1.00 | 0.76 | 129,301.00 |
| 2. LESS: Total Prior Disbursements | 3,986.55 | 1,217,157.72 | 0 | 298.02 | 4,203.06 | 129,301.00 |
| 3. Beginning Balance | 0 | 0 | 7,514.33 | 0 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 0 | 0 | 0 | 0 | 0 | 6,850.00 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 0 | 0 | 0 | 0 | 0 | 1,273.97 |
| TOTAL RECEIPTS | 0 | 0 | 0 | 0 | 0 | 8,123.97 |
| 5. BALANCE | 0 | 0 | 7,514.33 | 0 | 0 | 8,123.97 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 0 | 0 | 0 | 0 | 0 | 6,850.00 |
| Disbursements | 0 | 0 | 0 | 0 | 0 | 1,273.97 |
| TOTAL Disbursements | 0 | 0 | 0 | 0 | 0 | 8,123.97 |
| 7. Ending Balance | 0 | 0 | 7,514.33 | 0 | 0 | 0 |

## I. CASH RECEIPTS AND DISBURSEMENTS

| Case Number: Month Ending: Account Number: Depository Name & Location | 13372 07/31/2010 989 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 MMP-1009 North Citrus Ave, Covina, LLC | 13374 07/31/2010 658 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Menuelo Maddux Props-1060 N. Vignes, LLC | 13382 07/31/2010 559 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Merco Group-1211 E. Washington Blvd, LLC | 13338 07/31/2010 583 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 MMP-12385 San Fernanado Road, LLC | 13384 07/31/2010 023 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Merco Group-1308 S. Orchard, LLC | 13380 07/31/2010 0162 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Merco Group-146 E. Front St, LLC |
|---|---|---|---|---|---|---|
| 1. Total Prior Receipts | 28,473.62 | 236,377.90 | 689,277.08 | 52,425.82 | 10,060.23 | 951,246.97 |
| 2. LESS: Total Prior Disbursements | | 236,377.90 | 689,277.08 | 52,425.82 | 10,060.23 | 951,246.97 |
| 3. Beginning Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 0 | 0 | 71,847.00 | 0 | 0 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 0 | 3,869.35 | 1,762.03 | 2,700.00 | 0 | 0 |
| TOTAL RECEIPTS | 0 | 3,869.35 | 73,609.03 | 2,700.00 | 0 | 0 |
| 5. BALANCE | 0 | 3,869.35 | 73,609.03 | 2,700.00 | 0 | 0 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 0 | 0 | 70,347.00 | 0 | 0 | 0 |
| Disbursements | 0 | 3,869.35 | 3,262.03 | 2,700.00 | 0 | 0 |
| TOTAL Disbursements | 0 | 3,869.35 | 73,609.03 | 2,700.00 | 0 | 0 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 0 |

I. Cash Receipts and Disbursements
Page 3 of 15

## I. CASH RECEIPTS AND DISBURSEMENTS

| | 13398 07/31/2010 ...492 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Merco Group-1500 Griffith Ave, LLC | 13364 07/31/2010 ...1815 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Menelo Maddux Props-1919 Vineburn St, LLC | 13403 07/31/2010 ...1500 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Merco Group-2001-2021 West Mission Blvd, LLC | 13375 07/31/2010 ...4643 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Merco Group-2040 Canfield Ave, LLC | 13371 07/31/2010 ...1963 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Menelo Maddux Props-2131 Humboldt St, LLC | 13389 07/31/2010 ...7051 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Menelo Maddux-230 W. Ave 26, LLC |
|---|---|---|---|---|---|---|
| Case Number: Month Ending: Account Number: Depository Name & Location | | | | | | |
| 1. Total Prior Receipts | 1,060,985.23 | 871,130.19 | 427,834.62 | 4,676,751.52 | 362,197.18 | 269,952.16 |
| 2. LESS: Total Prior Disbursements | 1,060,985.23 | 871,130.19 | 427,834.62 | 2,737,869.00 | 362,197.18 | 269,952.16 |
| 3. Beginning Balance | 0 | 0 | 0 | 1,938,882.52 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 36,563.02 | 44,044.20 | 0 | 0 | 6,000.00 | 10,700.00 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 70,000.00 | 0 | 5,000.00 | 1,000.00 |
| Intercompany Receipts | 9,203.13 | 284,041.66 | 132,570.95 | 821.89 | 308.24 | 5,357.87 |
| TOTAL RECEIPTS | 45,766.15 | 328,085.86 | 202,570.95 | 821.89 | 11,308.24 | 17,057.87 |
| 5. BALANCE | 45,766.15 | 328,085.86 | 202,570.95 | 1,939,704.41 | 11,308.24 | 17,057.87 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 36,563.02 | 44,044.20 | 118,947.67 | 0 | 11,000.00 | 13,950.00 |
| Disbursements | 9,203.13 | 284,041.66 | 83,623.28 | 0 | 308.24 | 3,107.87 |
| TOTAL Disbursements | 45,766.15 | 328,085.86 | 202,570.95 | 0 | 11,308.24 | 17,057.87 |
| 7. Ending Balance | 0 | 0 | 0 | 1,939,704.41 | 0 | 0 |

## I. CASH RECEIPTS AND DISBURSEMENTS

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 |
|---|---|---|---|---|---|---|
| Case Number: | 13365 | 13404 | 13397 | 13397 | 13383 | 13370 |
| Month Ending: | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 |
| Account Number: | 6665 | 4676 | 2235 | 5810 | 1518 | 7433 |
| Depository Name & Location | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| | Meruelo Maddux-2415 E. Washington Blvd., LLC | Merco Group-2529 Santa Fe Ave, LLC | 2640 Washington Blvd, LLC | 2640 Washington Blvd, LLC | Meruelo Maddux Props-2951 Lenwood Road, LLC | Meruelo Maddux Props-306-330 N. Ave 21, LLC |
| 1. Total Prior Receipts | 56,088.11 | 293,964.72 | 1,070,932.48 | 131,740.73 | 191,085.94 | 189,219.83 |
| 2. LESS: Total Prior Disbursements | 56,088.11 | 293,964.72 | 1,070,932.48 | 112,920.64 | 191,085.94 | 189,219.83 |
| 3. Beginning Balance | 0 | 0 | 0 | 18,820.09 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 0 | 500.00 | 51,091.76 | 0 | 0 | 7,850.00 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 0 | 1,060.94 | 16,439.93 | 0 | 3,262.08 | 2,415.08 |
| TOTAL RECEIPTS | 0 | 1,560.94 | 67,531.69 | 0 | 3,262.08 | 10,265.08 |
| 5. BALANCE | 0 | 1,560.94 | 67,531.69 | 18,820.09 | 3,262.08 | 10,265.08 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 0 | 500.00 | 51,291.73 | 0 | 0 | 7,850.00 |
| Disbursements | 0 | 1,060.94 | 16,239.96 | 0 | 3,262.08 | 2,415.08 |
| TOTAL Disbursements | 0 | 1,560.94 | 67,531.69 | 0 | 3,262.08 | 10,265.08 |
| 7. Ending Balance | 0 | 0 | 0 | 18,820.09 | 0 | 0 |

## I. CASH RECEIPTS AND DISBURSEMENTS

| Case Number: | 13373 | 13402 | 13360 | 13400 | 13399 | 13361 |
|---|---|---|---|---|---|---|
| Month Ending: | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 |
| Account Number: | 1724 | 6871 | 4650 | 2276 | 459 | 2474 |
| Depository Name & Location | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| | Merco Group-3185 E. Washington Blvd, LLC | Menuelo Maddux-336 W. 11th St, LLC | Menuelo Maddux-420 Boyd St, LLC | Merco Group-425 West 11th St, LLC | Merco Group-4th St Center, LLC | Menuelo Maddux-500 Mateo St, LLC |
| 1. Total Prior Receipts | 1,811,361.64 | 124,014.30 | 785,053.80 | 1,827,027.08 | 127,647.45 | 1,381,886.54 |
| 2. LESS: Total Prior Disbursements | 1,811,361.64 | 124,014.30 | 785,053.80 | 1,827,027.08 | 127,647.45 | 1,381,886.54 |
| 3. Beginning Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| **4. Receipts During Current Period** | | | | | | |
| A/R - Post Filing | 30,000.00 | 15,000.00 | 21,932.18 | 10,631.28 | 5,000.00 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 526,139.87 | 1,500.00 | 0 |
| Intercompany Receipts | 30,000.00 | 4,800.00 | 14,381.42 | 65,104.85 | 3,761.48 | 0 |
| TOTAL RECEIPTS | 60,000.00 | 19,800.00 | 36,313.60 | 601,876.00 | 10,261.48 | 0 |
| 5. BALANCE | 60,000.00 | 19,800.00 | 36,313.60 | 601,876.00 | 10,261.48 | 0 |
| **6. LESS: Disbursements** | | | | | | |
| Transfers to other DIP Accounts | 60,000.00 | 15,000.00 | 17,472.18 | 527,151.23 | 6,500.00 | 0 |
| Disbursements | 0 | 4,800.00 | 18,841.42 | 74,724.77 | 3,761.48 | 0 |
| TOTAL Disbursements | 60,000.00 | 19,800.00 | 36,313.60 | 601,876.00 | 10,261.48 | 0 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 0 |

## I. CASH RECEIPTS AND DISBURSEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | | | | | | |
| **Month Ending:** | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 |
| **Account Number:** | 13367 …3226 | 13439 …3711 | 13381 …567 | 13401 …2383 | 13366 …1807 | 13366 …6574 |
| **Depository Name & Location** | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 |
| | Meruelo Maddux-5500 Fiorilla St, LLC | Meruelo Maddux-555 Central Ave, LLC | Merco Group-5707 S. Alameda, LLC | Merco Group-620 Gladys Ave, LLC | Meruelo Wall St, LLC | Meruelo Wall St, LLC |
| **1. Total Prior Receipts** | 196,332.78 | 755.00 | 189,226.09 | 673,347.22 | 3,289,377.79 | 11,918.52 |
| **2. LESS: Total Prior Disbursements** | 8,369.00 | 755.00 | 189,226.09 | 673,347.22 | 3,289,377.79 | 628.43 |
| **3. Beginning Balance** | 187,963.78 | 0 | 0 | 0 | 0 | 519,822.37 |
| **4. Receipts During Current Period** | | | | | | |
| A/R - Post Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| A/R - Pre Filing | 0 | 0 | 6,511.00 | 32,438.05 | 189,640.00 | 0 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 79.68 | 0 | 6,931.40 | 140.64 | 9,422.98 | 0 |
| TOTAL RECEIPTS | 79.68 | 0 | 13,442.40 | 32,578.69 | 199,062.98 | 0 |
| **5. BALANCE** | 188,043.46 | 0 | 13,442.40 | 32,578.69 | 199,062.98 | 519,822.37 |
| **6. LESS: Disbursements** | | | | | | |
| Transfers to other DIP Accounts | 0 | 0 | 9,111.00 | 32,438.05 | 189,247.04 | 0 |
| Disbursements | 0 | 0 | 4,331.40 | 140.64 | 9,815.94 | 0 |
| TOTAL Disbursements | 0 | 0 | 13,442.40 | 32,578.69 | 199,062.98 | 0 |
| **7. Ending Balance** | 188,043.46 | 0 | 0 | 0 | 0 | 519,822.37 |

I. CASH RECEIPTS AND DISBURSEMENTS

| | 13356 | 13363 | 13363 | 13395 | 13395 | 13378 |
|---|---|---|---|---|---|---|
| Case Number: | | | | | | |
| Month Ending: | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 |
| Account Number: | 953 | 2029 | 8369 | 704 | 3703 | 930 |
| Depository Name & Location | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| | Menuelo Wall St, LLC | Menuelo Maddux Props- 760 S. Hill St, LLC | Menuelo Maddux Props- 760 S. Hill St, LLC | 788 South Alameda, LLC | 788 South Alameda, LLC | Merco Group-801 E. 7th St, LLC |
| 1. Total Prior Receipts | 122,124.31 | 313,213.29 | 333,406.06 | 1,465,569.19 | 31,673.59 | 18,510.38 |
| 2. LESS: Total Prior Disbursements | 119,038.74 | 313,213.29 | 333,406.06 | 1,465,569.19 | 31,779.80 | 18,510.38 |
| 3. Beginning Balance | 3,085.57 | 0 | 0 | 0 | 1,410.37 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | | | | | | |
| A/R - Pre Filing | 0 | 0 | 0 | 62,727.85 | 0 | 500.00 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 11,997.89 | 100,000.00 | 0 | 18,289.53 | 2,347.80 | 0 |
| TOTAL RECEIPTS | 11,997.89 | 100,000.00 | 0 | 81,017.38 | 2,347.80 | 500.00 |
| 5. BALANCE | 15,083.46 | 100,000.00 | 0 | 81,017.38 | 3,758.17 | 500.00 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 8,918.94 | 100,000.00 | 0 | 59,934.29 | 1,693.31 | 500.00 |
| Disbursements | 0 | 0 | 0 | 21,083.09 | 0 | 0 |
| TOTAL Disbursements | 8,918.94 | 100,000.00 | 0 | 81,017.38 | 1,693.31 | 500.00 |
| 7. Ending Balance | 6,164.52 | 0 | 0 | 0 | 2,064.86 | 0 |

## I. CASH RECEIPTS AND DISBURSEMENTS

| | 13391 07/31/2010 xxx0139 East West Bank — Corporate Headquarters, 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 — Menuelo Madduc-817-825 S. Hill St, LLC | 13396 07/31/2010 xxx4098 East West Bank — Corporate Headquarters, 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 — 905 8th St, LLC | 13362 07/31/2010 xxx3855 East West Bank — Corporate Headquarters, 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 — Menuelo Madduc-915-949 S. Hill St, LLC | 13394 07/31/2010 xxx7651 East West Bank — Corporate Headquarters, 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 — Alameda Produce Market, LLC | 13394 07/31/2010 xxx3035 East West Bank — Corporate Headquarters, 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 — Alameda Produce Market, LLC | 13394 07/31/2010 xxx3826 East West Bank — Corporate Headquarters, 135 N. Los Robles Ave, 7th Fl, Pasadena, CA 91101 — Alameda Produce Market, LLC |
|---|---|---|---|---|---|---|
| Case Number: / Month Ending: / Account Number: / Depository Name & Location | | | | | | |
| 1. Total Prior Receipts | 187,910.76 | 321,446.38 | 669,682.99 | 8,814,196.77 | 6,407,230.13 | 353,666.85 |
| 2. LESS: Total Prior Disbursements | 187,910.76 | 321,446.38 | 669,682.99 | 8,814,196.77 | 6,407,230.13 | 353,996.59 |
| 3. Beginning Balance | 0 | 0 | 0 | 0 | 0 | 53.59 |
| 4. Receipts During Current Period | | | | | | |
|   A/R - Post Filing | 75.00 | 3,900.00 | 30,375.00 | 352,043.80 | 315,540.39 | 0 |
|   A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
|   General Sales | 0 | 0 | 0 | 84,081.24 | 1,700.00 | 0 |
|   Intercompany Receipts | 90,290.13 | 11,996.35 | 373,836.86 | 204,819.58 | 57,521.23 | 26,583.92 |
|   TOTAL RECEIPTS | 90,365.13 | 15,896.35 | 404,211.86 | 640,944.62 | 374,761.62 | 26,583.92 |
| 5. BALANCE | 90,365.13 | 15,896.35 | 404,211.86 | 640,944.62 | 374,761.62 | 26,637.51 |
| 6. LESS: Disbursements | | | | | | |
|   Transfers to other DIP Accounts | 75.00 | 3,900.00 | 30,375.00 | 360,943.07 | 313,931.85 | 20,687.77 |
|   Disbursements | 90,290.13 | 11,996.35 | 373,836.86 | 280,001.55 | 60,829.77 | 0 |
|   TOTAL Disbursements | 90,365.13 | 15,896.35 | 404,211.86 | 640,944.62 | 374,761.62 | 20,687.77 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 5,949.74 |

I. CASH RECEIPTS AND DISBURSEMENTS

| Case Number: Month Ending: Account Number: Depository Name & Location | 13386 07/31/2010 ...948 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Manuelo Baldwin Park, LLC | 13385 07/31/2010 ...542 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Merco Group-Ceres St Produce, LLC | 13388 07/31/2010 ...729 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Manuelo Maddux Construction, Inc. | 13405 07/31/2010 ...823 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Merco Group-Little J, LLC | 13369 07/31/2010 ...437 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Manuelo Maddux-Mission Blvd, LLC | 13406 07/31/2010 ...442 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 Merco Group, LLC |
|---|---|---|---|---|---|---|
| 1. Total Prior Receipts | 122,463.24 | 18,976.10 | 11,833.79 | 484,771.54 | 251,738.65 | 1,996,884.78 |
| 2. LESS: Total Prior Disbursements | 122,463.24 | 18,976.10 | 11,833.79 | 484,771.54 | 251,738.65 | 1,996,884.78 |
| 3. Beginning Balance. | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 5,150.00 | 0 | 0 | 0 | 0 | 114,506.00 |
| A/R - Pre Filing | 0 | 0 | 0 | 32,000.00 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 185.84 | 0 | 0 | 0 | 15,243.10 | 4,800.00 |
| TOTAL RECEIPTS | 5,335.84 | 0 | 0 | 32,000.00 | 15,243.10 | 119,306.00 |
| 5. BALANCE | 5,335.84 | 0 | 0 | 32,000.00 | 15,243.10 | 119,306.00 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 5,150.00 | 0 | 0 | 32,000.00 | 0 | 114,506.00 |
| Disbursements | 185.84 | 0 | 0 | 0 | 15,243.10 | 4,800.00 |
| TOTAL Disbursements | 5,335.84 | 0 | 0 | 32,000.00 | 15,243.10 | 119,306.00 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 0 |

I. Cash Receipts and Disbursements
Page 10 of 15

## I. CASH RECEIPTS AND DISBURSEMENTS

| | Meruelo Farms, LLC | Meruelo Farms, LLC | Merco Group, LLC | Meruelo Maddux Management, LLC | Meruelo Maddux Properties, L.P. | Meruelo Maddux Properties, L.P. |
|---|---|---|---|---|---|---|
| Case Number: | 13358, 13376 | 13358, 13376 | 13406 | 13390 | 13387 | 13387 |
| Month Ending: | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 |
| Account Number: | ●●●●981 | ●●●●757 | ●●●●027 | ●●●●878 | ●●●●116 | ●●●●150 |
| Depository Name & Location | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| 1. Total Prior Receipts | 2,148,807.01 | 0 | 1,256.01 | 4,834,735.11 | 35,142,498.77 | 1,382,239.72 |
| 2. LESS: Total Prior Disbursements | | 317.74 | 31.56 | 4,840,073.44 | 35,370,699.00 | 1,280,000.00 |
| 3. Beginning Balance | 0 | 0 | 24,929.12 | (1,646.62) | 1,577,262.24 | 102,239.72 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 63,978.57 | 0 | 0 | 0 | 0 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 236.36 | 15.00 | 0 |
| Intercompany Receipts | 388,076.63 | 0 | 10.59 | 379,258.67 | 2,954,714.85 | 43.34 |
| TOTAL RECEIPTS | 452,055.20 | 0 | 10.59 | 379,495.03 | 2,954,729.85 | 43.34 |
| 5. BALANCE | 452,055.20 | 0 | 24,939.71 | 377,849.41 | 4,531,992.09 | 102,283.06 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 63,969.57 | 0 | 0 | 286,011.70 | 1,935,171.23 | 0 |
| Disbursements | 388,085.63 | 0 | 0 | 1,348.36 | 2,116,729.07 | 0 |
| TOTAL Disbursements | 452,055.20 | 0 | 0 | 287,360.06 | 4,051,900.30 | 0 |
| 7. Ending Balance | 0 | 0 | 24,939.71 | 90,489.35 | 480,091.79 | 102,283.06 |

## I. CASH RECEIPTS AND DISBURSEMENTS

| | 13359 | 13434 | 13368 | 13379 | 13407 | 13392 |
|---|---|---|---|---|---|---|
| Case Number: | 13359 | 13434 | 13368 | 13379 | 13407 | 13392 |
| Month Ending: | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 | 07/31/2010 |
| Account Number: | ...2458 | ...1997 | ...4031 | ...9834 | ...2193 | ...4072 |
| Depository Name & Location | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| | Menelic Maddux-3rd & Omar St, LLC | Merco Group-Overland Terminal, LLC | Santa Fe Commerce Center, Inc. | Santa Fe & Washington Market, LLC | Merco Group-Southpark, LLC | MMP Ventures, LLC |
| 1. Total Prior Receipts | 186,195.39 | 1,256,410.02 | 1,918,017.58 | 545,018.52 | 1,524,445.07 | 3,830.00 |
| 2. LESS: Total Prior Disbursements | 186,195.39 | 1,256,410.02 | 1,918,017.58 | 545,018.52 | 1,524,445.07 | 3,830.00 |
| 3. Beginning Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 4,366.50 | 0 | 99,398.84 | 8,150.00 | 28,000.00 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 19,500.00 | 0 | 0 |
| Intercompany Receipts | 927.02 | 0 | 11,500.55 | 221.47 | 184,277.11 | 0 |
| TOTAL RECEIPTS | 5,293.52 | 0 | 110,899.39 | 27,871.47 | 212,277.11 | 0 |
| 5. BALANCE | 5,293.52 | 0 | 110,899.39 | 27,871.47 | 212,277.11 | 0 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 4,366.50 | 0 | 98,998.88 | 27,650.00 | 28,000.00 | 0 |
| Disbursements | 927.02 | 0 | 11,900.51 | 221.47 | 184,277.11 | 0 |
| TOTAL Disbursements | 5,293.52 | 0 | 110,899.39 | 27,871.47 | 212,277.11 | 0 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 0 |

## I. CASH RECEIPTS AND DISBURSEMENTS

| Case Number: Month Ending: Account Number: Depository Name & Location | 13377 07/31/2010 _690 East West Bank Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | 13369 07/31/2010 Mission Blvd Kennedy Funding, Inc. Two University Plaza Suite 402 Hackensack, NJ 07601 | 13387 07/31/2010 _532 Preferred Bank 601 S. Figueroa Street, 29th Fl Los Angeles, CA 90017 | 13387 07/31/2010 _690 Pacific Commerce Bank 420 E. 3rd Street, Suite 100 Los Angeles, CA 90013 | 13368 07/31/2010 _419 PNC Bank, N.A. 1600 Market Street, 19th Fl Philadelphia, PA 19103 | 13356 07/31/2010 _46 Pacific Western Bank 444 S. Flower Street, 14th Fl Los Angeles, CA 90071 |
|---|---|---|---|---|---|---|
| | Wall St Market, LLC | Meruelo Maddux-Mission Blvd, LLC | Meruelo Maddux Properties, L.P. | Meruelo Maddux Properties, L.P. | Santa Fe Commerce Center, Inc. | Meruelo Wall St, LLC |
| 1. Total Prior Receipts | 10,217.65 | 0 | 2.83 | 2.83 | 2.63 | 0 |
| 2. LESS: Total Prior Disbursements | 10,217.65 | 352,000.00 | 6,447.43 | 5,650.23 | 5,650.23 | 16,987.19 |
| 3. Beginning Balance | 0 | 0 | 0 | 0 | 0 | 24,930.63 |
| 4. Receipts During Current Period | | | | | | 0 |
| A/R - Post Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL RECEIPTS | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. BALANCE | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 0 | 0 | 0 | 0 | 0 | 0 |
| Disbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL Disbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 0 |

I. Cash Receipts and Disbursements
Page 13 of 15

## I. CASH RECEIPTS AND DISBURSEMENTS

| | 13356 07/31/2010 ...2602 Berkadia Commercial Mortgage | 13394 07/31/2010 ...5034 Cathay Bank | 13368 07/31/2010 ...2602 Berkadia Commercial Mortgage | 13403 07/31/2010 ...91 PNL Pomona, L.P. | 13397 07/31/2010 ...782 United Commercial Bank | 13380 07/31/2010 ...0001 US Bank |
|---|---|---|---|---|---|---|
| **Case Number: / Month Ending: / Account Number: / Depository Name & Location** | Santa Fe Commerce Center, Inc. Three Ravina Drive, Suite 200 Atlanta, GA 30346 | Alameda Produce Market, LLC 9650 Flair Ave, 7th Fl El Monte, CA 91731 | Santa Fe Commerce Center, Inc. Three Ravina Drive, Suite 200 Atlanta, GA 30346 | Merco Group-2001-2021 West Mission Blvd, LLC 2100 Ross, Suite 2900 Dallas, TX 75201 | 2640 Washington Blvd, LLC 8632 E. Valley Blvd, Rosemead, CA 91770 | Merco Group-146 E. Front St, LLC 633 W. 5th Street, 29th Fl Los Angeles, CA 90071 |
| 1. Total Prior Receipts | 1,662.27 | 0 | 0 | 0 | 0 | 949,077.16 |
| 2. LESS: Total Prior Disbursements | 95.51 | 0 | 0 | 57,000.00 | 4,665.09 | 401,125.00 |
| 3. Beginning Balance | 472,184.22 | 176,255.15 | 128,427.48 | 0 | 0 | 547,952.16 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 81.50 | 0 | 0 | 0 | 0 | 211.79 |
| Intercompany Receipts | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL RECEIPTS | 81.50 | 0 | 0 | 0 | 0 | 211.79 |
| 5. BALANCE | 472,265.72 | 176,255.15 | 128,427.48 | 0 | 0 | 548,163.95 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 0 | 0 | 0 | 0 | 0 | 500,000.00 |
| Disbursements | 19.78 | 176,255.15 | 0 | 0 | 0 | 0 |
| TOTAL Disbursements | 19.78 | 176,255.15 | 0 | 0 | 0 | 500,000.00 |
| 7. Ending Balance | 472,245.94 | 0 | 128,427.48 | 0 | 0 | 48,163.95 |

## I. CASH RECEIPTS AND DISBURSEMENTS

| Case Number:<br>Month Ending:<br>Account Number:<br>Depository Name & Location | 13403<br>07/31/2010<br>...7105<br>US Bank<br>633 W. 5th Street, 29th Fl<br>Los Angeles, CA 90071 | 13387<br>07/31/2010<br>...7312<br>US Bank<br>633 W. 5th Street, 29th Fl<br>Los Angeles, CA 90071 | 13379<br>07/31/2010<br>...8651<br>Wells Fargo Bank, N.A.<br>P.O. Box 6995<br>Portland, OR 97228-6995 | 13379<br>07/31/2010<br>...9482<br>Wells Fargo Bank, N.A.<br>P.O. Box 6995<br>Portland, OR 97228-6995 | 13363<br>07/31/2010<br>...3805<br>JP Morgan Chase<br>2415 E. Camelback Road,<br>Suite 600, Phoenix, AZ<br>85016 | |
|---|---|---|---|---|---|---|
| | Merco Group-2001-2021<br>West Mission Blvd, LLC | Meruelo Maddux<br>Properties, L.P. | Santa Fe & Washington<br>Market, LLC | Santa Fe & Washington<br>Market, LLC | Meruelo Maddux Props-<br>760 S. Hill St, LLC Alliance<br>Communities LLC TTF<br>Union Lofts Operating<br>Account | Total |
| 1. Total Prior Receipts | 2,008,488.56 | 3,272,897.57 | 288,080.92 | 126,899.29 | 1,029,892.16 | 105,878,824.95 |
| 2. LESS: Total Prior Disbursements | 320,658.13 | 3,232,932.84 | 286,333.62 | 117,458.44 | 690,815.57 | 101,965,248.43 |
| 3. Beginning Balance | 1,687,830.43 | 1,040,513.91 | 12,400.26 | 10,026.58 | 339,076.59 | 15,585,132.87 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 0 | 0 | 22,421.49 | 8,750.00 | 144,090.60 | 1,842,572.53 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 210.14 | 215.70 | 0 | 0 | 0 | 711,372.70 |
| Intercompany Receipts | 0 | 0 | 0 | 0 | 0 | 5,691,377.53 |
| TOTAL RECEIPTS | 210.14 | 215.70 | 22,421.49 | 8,750.00 | 144,090.60 | 8,245,322.76 |
| 5. BALANCE | 1,688,040.57 | 1,040,729.61 | 34,821.75 | 18,776.58 | 483,167.19 | 23,830,455.63 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 70,000.00 | 0 | 0 | 0 | 100,000.00 | 5,572,297.20 |
| Disbursements | 0 | 526,139.87 | 27,972.43 | 13,166.54 | 73,340.03 | 4,911,187.90 |
| TOTAL Disbursements | 70,000.00 | 526,139.87 | 27,972.43 | 13,166.54 | 173,340.03 | 10,483,485.10 |
| 7. Ending Balance | 1,618,040.57 | 514,589.74 | 6,849.32 | 5,610.04 | 309,827.16 | 13,346,970.53 |

I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Payee or DIP account | Vendor Code | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 0212 | 256 | 3116 | v0000787 | 50% Down - vendors comp 08/01/10-08/01/11 | 0.00 | 1,755.00 | 1,755.00 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 26861 | 3116 | | ZBA Funding Transfer | 18,515.61 | 0.00 | 18,515.61 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 26953 | 3116 | | ZBA Funding Transfer | 15,814.82 | 0.00 | 15,814.82 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 26954 | 3116 | | ZBA Funding Transfer | 9,946.78 | 0.00 | 9,946.78 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 26955 | 3116 | | ZBA Funding Transfer | 8,155.67 | 0.00 | 8,155.67 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 26956 | 3116 | | ZBA Funding Transfer | 7,661.57 | 0.00 | 7,661.57 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 26957 | 3116 | | ZBA Funding Transfer | 6,668.50 | 0.00 | 6,668.50 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 26958 | 3116 | | ZBA Funding Transfer | 6,233.44 | 0.00 | 6,233.44 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 27174 | 3116 | | ZBA Funding Transfer | 18,526.69 | 0.00 | 18,526.69 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 27233 | 3116 | | ZBA Funding Transfer | 15,814.81 | 0.00 | 15,814.81 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 27234 | 3116 | | ZBA Funding Transfer | 10,333.24 | 0.00 | 10,333.24 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 27235 | 3116 | | ZBA Funding Transfer | 8,155.68 | 0.00 | 8,155.68 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 27236 | 3116 | | ZBA Funding Transfer | 6,668.49 | 0.00 | 6,668.49 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 27237 | 3116 | | ZBA Funding Transfer | 6,233.44 | 0.00 | 6,233.44 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 27048 | 3116 | | ZBA Funding Transfer | 86.68 | 0.00 | 86.68 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 27135 | 3116 | | ZBA Funding Transfer | 11,084.66 | 0.00 | 11,084.66 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 27280 | 3116 | | ZBA Funding Transfer | 11,084.67 | 0.00 | 11,084.67 |
| 7/31/2010 | 13356 | Menudo Maddox Properties, Inc. | 3181 | JE 27159 | 3116 | | ZBA Funding Transfer | 76.18 | 0.00 | 76.18 |
| 7/31/2010 | 13368 | Santa Fe Commerce Center, Inc | 3181 | JE 27391 | 3116 | | ZBA Funding Transfer | 20.00 | 0.00 | 20.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27410 | 3116 | | ZBA Funding Transfer | 7,661.57 | 0.00 | 7,661.57 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27411 | 3116 | | ZBA Funding Transfer | 18,518.47 | 0.00 | 18,518.47 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27412 | 3116 | | ZBA Funding Transfer | 6,442.84 | 0.00 | 6,442.84 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27413 | 3116 | | ZBA Funding Transfer | 1,104.13 | 0.00 | 1,104.13 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27414 | 3116 | | ZBA Funding Transfer | 1,014.65 | 0.00 | 1,014.65 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27415 | 3116 | | ZBA Funding Transfer | 975.75 | 0.00 | 975.75 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27416 | 3116 | | ZBA Funding Transfer | 856.80 | 0.00 | 856.80 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27417 | 3116 | | ZBA Funding Transfer | 802.70 | 0.00 | 802.70 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 2878 | JE 27418 | 3116 | | ZBA Funding Transfer | 690.28 | 0.00 | 690.28 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 3926 | JE 27378 | 3116 | | ZBA Funding Transfer | 667.73 | 0.00 | 667.73 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 3703 | JE 27379 | 3116 | | ZBA Funding Transfer | 832.87 | 0.00 | 832.87 |
| 7/31/2010 | 13356 | Menudo Wall St, LLC | 4953 | JE 27380 | 3116 | | ZBA Funding Transfer | 348.27 | 0.00 | 348.27 |
| 7/31/2010 | 13356 | Menudo Wall St, LLC | 2878 | JE 27382 | 3116 | | ZBA Funding Transfer | 1,543.25 | 0.00 | 1,543.25 |
| 7/31/2010 | 13356 | Menudo Wall St, LLC | 2878 | JE 27386 | 3116 | | ZBA Funding Transfer | 105.95 | 0.00 | 105.95 |
| 7/31/2010 | 13360 | Menudo Maddux-420 Boyd St, LLC | 4650 | JE 27387 | 3116 | | ZBA Funding Transfer | 897.60 | 0.00 | 897.60 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9926 | JE 27388 | 3116 | | ZBA Funding Transfer | 36,773.94 | 0.00 | 36,773.94 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9926 | JE 27161 | 3116 | | ZBA Funding Transfer | 763.46 | 0.00 | 763.46 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 3703 | JE 27167 | 3116 | | ZBA Funding Transfer | 674.00 | 0.00 | 674.00 |
| 7/31/2010 | 13356 | Menudo Wall St, LLC | 6 | JE 27168 | 3116 | | ZBA Funding Transfer | 1,601.01 | 0.00 | 1,601.01 |
| 7/15/2010 | 13356 | Menudo Wall St, LLC | 0035 | JE 27571 | 3116 | | ZBA Funding Transfer | 104.96 | 0.00 | 104.96 |
| 7/31/2010 | 13404 | Morco Group-2559 Santa Fe Ave, LLC | 4676 | JE 27331 | 3116 | | ZBA Funding Transfer | 1,139.11 | 0.00 | 1,139.11 |
| 7/31/2010 | 13360 | Menudo Maddux-420 Boyd St, LLC | 4650 | JE 27288 | 3116 | | ZBA Funding Transfer | 35,521.44 | 0.00 | 35,521.44 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27289 | 3116 | | ZBA Funding Transfer | 1,608.24 | 0.00 | 1,608.24 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27290 | 3116 | | ZBA Funding Transfer | 802.70 | 0.00 | 802.70 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27513 | 3116 | | ZBA Funding Transfer | 701.98 | 0.00 | 701.98 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 2878 | JE 27168 | 3116 | | ZBA Funding Transfer | 1,644.65 | 0.00 | 1,644.65 |
| 7/31/2010 | 13356 | Menudo Wall St, LLC | 2878 | JE 27331 | 3116 | | ZBA Funding Transfer | 1,950.00 | 0.00 | 1,950.00 |
| 7/31/2010 | 13360 | Menudo Maddux-420 Boyd St, LLC | 4650 | JE 27333 | 3116 | | ZBA Funding Transfer | 500.00 | 0.00 | 500.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27339 | 3116 | | ZBA Funding Transfer | 6,041.00 | 0.00 | 6,041.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27340 | 3116 | | ZBA Funding Transfer | 6,981.78 | 0.00 | 6,981.78 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27341 | 3116 | | ZBA Funding Transfer | 6,981.77 | 0.00 | 6,981.77 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 3703 | JE 27549 | 3116 | | ZBA Funding Transfer | 1,954.11 | 0.00 | 1,954.11 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 3703 | JE 27352 | 3116 | | ZBA Funding Transfer | 584.00 | 0.00 | 584.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9098 | JE 27147 | 3116 | | ZBA Funding Transfer | 71.00 | 0.00 | 71.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27157 | 3116 | | ZBA Funding Transfer | 637.38 | 0.00 | 637.38 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27077 | 3116 | | ZBA Funding Transfer | 20.00 | 0.00 | 20.00 |
| 7/31/2010 | 13360 | Menudo Maddux-420 Boyd St, LLC | 9098 | JE 27078 | 3116 | | ZBA Funding Transfer | 701.98 | 0.00 | 701.98 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27079 | 3116 | | ZBA Funding Transfer | 3,200.00 | 0.00 | 3,200.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 2878 | JE 27133 | 3116 | | ZBA Funding Transfer | 4,000.00 | 0.00 | 4,000.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27241 | 3116 | | ZBA Funding Transfer | 417.01 | 0.00 | 417.01 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9926 | JE 27242 | 3116 | | ZBA Funding Transfer | 631.34 | 0.00 | 631.34 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | | 3116 | | ZBA Funding Transfer | 584.00 | 0.00 | 584.00 |

I. Disbursements
Page 1 of 15

18

**I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Payee or DIP account | Internal Vendor Code | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 27243 | 116 | | ZBA Funding Transfer | 580.35 | 0.00 | 580.35 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 27244 | 116 | | ZBA Funding Transfer | 577.71 | 0.00 | 577.71 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | 4953 | JE 27246 | 116 | | ZBA Funding Transfer | 1,544.32 | 0.00 | 1,544.32 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27249 | 116 | | ZBA Funding Transfer | 839.82 | 0.00 | 839.82 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27250 | 116 | | ZBA Funding Transfer | 2,578.97 | 0.00 | 2,578.97 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27252 | 116 | | ZBA Funding Transfer | 2,524.25 | 0.00 | 2,524.25 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27253 | 116 | | ZBA Funding Transfer | 1,988.79 | 0.00 | 1,988.79 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27254 | 116 | | ZBA Funding Transfer | 1,601.54 | 0.00 | 1,601.54 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27255 | 116 | | ZBA Funding Transfer | 1,550.47 | 0.00 | 1,550.47 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27256 | 116 | | ZBA Funding Transfer | 1,544.32 | 0.00 | 1,544.32 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27257 | 116 | | ZBA Funding Transfer | 1,434.81 | 0.00 | 1,434.81 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27258 | 116 | | ZBA Funding Transfer | 1,434.80 | 0.00 | 1,434.80 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27259 | 116 | | ZBA Funding Transfer | 1,168.65 | 0.00 | 1,168.65 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27260 | 116 | | ZBA Funding Transfer | 804.83 | 0.00 | 804.83 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 27261 | 116 | | ZBA Funding Transfer | 693.43 | 0.00 | 693.43 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27262 | 116 | | ZBA Funding Transfer | 657.00 | 0.00 | 657.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27263 | 116 | | ZBA Funding Transfer | 635.29 | 0.00 | 635.29 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 27270 | 116 | | ZBA Funding Transfer | 605.33 | 0.00 | 605.33 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 3703 | JE 27271 | 116 | | ZBA Funding Transfer | 87.48 | 0.00 | 87.48 |
| 7/31/2010 | 13368 | Santa Fe Commerce Center, Inc. | 4031 | JE 27272 | 116 | | ZBA Funding Transfer | 65.02 | 0.00 | 65.02 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | 4953 | JE 27275 | 116 | | ZBA Funding Transfer | 70.84 | 0.00 | 70.84 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27186 | 116 | | ZBA Funding Transfer | 2,846.65 | 0.00 | 2,846.65 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27187 | 116 | | ZBA Funding Transfer | 2,171.63 | 0.00 | 2,171.63 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27188 | 116 | | ZBA Funding Transfer | 1,044.71 | 0.00 | 1,044.71 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27189 | 116 | | ZBA Funding Transfer | 701.99 | 0.00 | 701.99 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27190 | 116 | | ZBA Funding Transfer | 161.24 | 0.00 | 161.24 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27191 | 3116 | | ZBA Funding Transfer | 74,954.00 | 0.00 | 74,954.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27200 | 3116 | | ZBA Funding Transfer | 1,014.63 | 0.00 | 1,014.63 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27201 | 3116 | | ZBA Funding Transfer | 998.56 | 0.00 | 998.56 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27202 | 3116 | | ZBA Funding Transfer | 983.67 | 0.00 | 983.67 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 27206 | 3116 | | ZBA Funding Transfer | 837.12 | 0.00 | 837.12 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 27207 | 3116 | | ZBA Funding Transfer | 724.03 | 0.00 | 724.03 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27208 | 3116 | | ZBA Funding Transfer | 702.00 | 0.00 | 702.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27209 | 3116 | | ZBA Funding Transfer | 690.28 | 0.00 | 690.28 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | 4953 | JE 27210 | 3116 | | ZBA Funding Transfer | 658.45 | 0.00 | 658.45 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | 0035 | JE 27211 | 3116 | | ZBA Funding Transfer | 601.08 | 0.00 | 601.08 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9953 | JE 27212 | 3116 | | ZBA Funding Transfer | 547.12 | 0.00 | 547.12 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 9953 | JE 27213 | 3116 | | ZBA Funding Transfer | 21,490.39 | 0.00 | 21,490.39 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27214 | 3116 | | ZBA Funding Transfer | 642.40 | 0.00 | 642.40 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27215 | 3116 | | ZBA Funding Transfer | 635.97 | 0.00 | 635.97 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27216 | 3116 | | ZBA Funding Transfer | 781.98 | 0.00 | 781.98 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27217 | 3116 | | ZBA Funding Transfer | 702.00 | 0.00 | 702.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27218 | 3116 | | ZBA Funding Transfer | 639.61 | 0.00 | 639.61 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27219 | 3116 | | ZBA Funding Transfer | 7,001.02 | 0.00 | 7,001.02 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27220 | 3116 | | ZBA Funding Transfer | 5,132.12 | 0.00 | 5,132.12 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27221 | 3116 | | ZBA Funding Transfer | 2,098.36 | 0.00 | 2,098.36 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27222 | 3116 | | ZBA Funding Transfer | 1,992.53 | 0.00 | 1,992.53 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27223 | 3116 | | ZBA Funding Transfer | 1,933.85 | 0.00 | 1,933.85 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27224 | 3116 | | ZBA Funding Transfer | 1,923.00 | 0.00 | 1,923.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27225 | 3116 | | ZBA Funding Transfer | 1,903.55 | 0.00 | 1,903.55 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27226 | 3116 | | ZBA Funding Transfer | 1,465.05 | 0.00 | 1,465.05 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27227 | 3116 | | ZBA Funding Transfer | 1,333.95 | 0.00 | 1,333.95 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27228 | 3116 | | ZBA Funding Transfer | 1,250.34 | 0.00 | 1,250.34 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27229 | 3116 | | ZBA Funding Transfer | 1,168.06 | 0.00 | 1,168.06 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | JE 27230 | 3116 | | ZBA Funding Transfer | 1,133.59 | 0.00 | 1,133.59 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | | 3116 | | ZBA Funding Transfer | 1,089.80 | 0.00 | 1,089.80 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | | 3116 | | ZBA Funding Transfer | 803.00 | 0.00 | 803.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | | 3116 | | ZBA Funding Transfer | 771.17 | 0.00 | 771.17 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | | 3116 | | ZBA Funding Transfer | 690.00 | 0.00 | 690.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | | 3116 | | ZBA Funding Transfer | 690.00 | 0.00 | 690.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | 2878 | | 3116 | | ZBA Funding Transfer | 668.24 | 0.00 | 668.24 |

I. Disbursements
Page 2 of 15

I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number / Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE27231 | | ZBA Funding Transfer | 657.00 | 0.00 | 657.00 |
| 7/31/2010 | 13360 | Menudo Maddux Management, LLC | | JE27232 | | ZBA Funding Transfer | 624.20 | 0.00 | 624.20 |
| 7/31/2010 | 13360 | Menudo Maddux-420 Boyd St, LLC | | JE26960 | | ZBA Funding Transfer | 5,887.18 | 0.00 | 5,887.18 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | JE27005 | | ZBA Funding Transfer | 1,453.60 | 0.00 | 1,453.60 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | JE27006 | | ZBA Funding Transfer | 759.20 | 0.00 | 759.20 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | JE27007 | | ZBA Funding Transfer | 723.61 | 0.00 | 723.61 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | JE27008 | | ZBA Funding Transfer | 688.09 | 0.00 | 688.09 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | | JE27012 | | ZBA Funding Transfer | 659.28 | 0.00 | 659.28 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | | JE27013 | | ZBA Funding Transfer | 659.28 | 0.00 | 659.28 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | | JE27014 | | ZBA Funding Transfer | 17,400.00 | 0.00 | 17,400.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE27016 | | ZBA Funding Transfer | 1,804.82 | 0.00 | 1,804.82 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE27017 | | ZBA Funding Transfer | 620.50 | 0.00 | 620.50 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE27018 | | ZBA Funding Transfer | 2,524.25 | 0.00 | 2,524.25 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE27019 | | ZBA Funding Transfer | 1,608.25 | 0.00 | 1,608.25 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE27020 | | ZBA Funding Transfer | 1,044.71 | 0.00 | 1,044.71 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE27021 | | ZBA Funding Transfer | 803.00 | 0.00 | 803.00 |
| 7/31/2010 | 13360 | Menudo Maddux Management, LLC | | JE27022 | | ZBA Funding Transfer | 766.50 | 0.00 | 766.50 |
| 7/31/2010 | 13394 | Menudo Maddux Management, LLC | | JE27023 | | ZBA Funding Transfer | 702.00 | 0.00 | 702.00 |
| 7/31/2010 | 13394 | Santa Fe Commerce Center, Inc. | | JE27024 | | ZBA Funding Transfer | 664.80 | 0.00 | 664.80 |
| 7/31/2010 | 13395 | 905 8th St, LLC | | JE27026 | | ZBA Funding Transfer | 10,000.00 | 0.00 | 10,000.00 |
| 7/31/2010 | 13366 | Menudo Maddux-420 Boyd St, LLC | | JE27005 | | ZBA Funding Transfer | 700.00 | 0.00 | 700.00 |
| 7/31/2010 | 13366 | Alameda Produce Market, LLC | | JE27037 | | ZBA Funding Transfer | 870.00 | 0.00 | 870.00 |
| 7/31/2010 | 13390 | Alameda Produce Market, LLC | | JE27038 | | ZBA Funding Transfer | 1,066.14 | 0.00 | 1,066.14 |
| 7/31/2010 | 13390 | 788 South Alameda, LLC | | JE27039 | | ZBA Funding Transfer | 101.92 | 0.00 | 101.92 |
| 7/31/2010 | 13390 | Menudo Wall St, LLC | | JE27040 | | ZBA Funding Transfer | 75.52 | 0.00 | 75.52 |
| 7/31/2010 | 13390 | Menudo Wall St, LLC | | JE27042 | | ZBA Funding Transfer | 81.34 | 0.00 | 81.34 |
| 7/31/2010 | 13394 | Menudo Maddux Management, LLC | | JE27044 | | ZBA Funding Transfer | 1,601.54 | 0.00 | 1,601.54 |
| 7/31/2010 | 13368 | Menudo Maddux Management, LLC | | JE27045 | | ZBA Funding Transfer | 1,350.47 | 0.00 | 1,350.47 |
| 7/31/2010 | 13394 | Santa Fe Commerce Center, Inc. | | JE27047 | | ZBA Funding Transfer | 170.34 | 0.00 | 170.34 |
| 7/31/2010 | 13390 | Alameda Produce Market, LLC | | JE26887 | | ZBA Funding Transfer | 7,602.04 | 0.00 | 7,602.04 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26891 | | Rev duplicate entry | 271,691.46 | 0.00 | 271,691.46 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26892 | | ZBA Funding Transfer | 1,516.29 | 0.00 | 1,516.29 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26893 | | ZBA Funding Transfer | 1,016.65 | 0.00 | 1,016.65 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26894 | | ZBA Funding Transfer | 897.22 | 0.00 | 897.22 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26895 | | ZBA Funding Transfer | 884.50 | 0.00 | 884.50 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26896 | | ZBA Funding Transfer | 864.99 | 0.00 | 864.99 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26897 | | ZBA Funding Transfer | 839.80 | 0.00 | 839.80 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26891 | | ZBA Funding Transfer | 803.00 | 0.00 | 803.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | JE26914 | | ZBA Funding Transfer | 9,523.57 | 0.00 | 9,523.57 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | JE26915 | | ZBA Funding Transfer | 1,644.65 | 0.00 | 1,644.65 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | JE26916 | | ZBA Funding Transfer | 692.68 | 0.00 | 692.68 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | | JE26917 | | ZBA Funding Transfer | 628.80 | 0.00 | 628.80 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26918 | | ZBA Funding Transfer | 598.42 | 0.00 | 598.42 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26920 | | ZBA Funding Transfer | 616.13 | 0.00 | 616.13 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26921 | | ZBA Funding Transfer | 915.89 | 0.00 | 915.89 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26922 | | ZBA Funding Transfer | 897.21 | 0.00 | 897.21 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26923 | | ZBA Funding Transfer | 750.48 | 0.00 | 750.48 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26924 | | ZBA Funding Transfer | 639.61 | 0.00 | 639.61 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26925 | | ZBA Funding Transfer | 7,001.01 | 0.00 | 7,001.01 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26926 | | ZBA Funding Transfer | 5,078.66 | 0.00 | 5,078.66 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26927 | | ZBA Funding Transfer | 2,866.64 | 0.00 | 2,866.64 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26928 | | ZBA Funding Transfer | 2,578.97 | 0.00 | 2,578.97 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26929 | | ZBA Funding Transfer | 2,171.63 | 0.00 | 2,171.63 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26930 | | ZBA Funding Transfer | 2,098.35 | 0.00 | 2,098.35 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26931 | | ZBA Funding Transfer | 1,992.53 | 0.00 | 1,992.53 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26932 | | ZBA Funding Transfer | 1,954.11 | 0.00 | 1,954.11 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26933 | | ZBA Funding Transfer | 1,933.83 | 0.00 | 1,933.83 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26934 | | ZBA Funding Transfer | 1,923.00 | 0.00 | 1,923.00 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26935 | | ZBA Funding Transfer | 1,903.54 | 0.00 | 1,903.54 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26936 | | ZBA Funding Transfer | 1,839.50 | 0.00 | 1,839.50 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | JE26937 | | ZBA Funding Transfer | 1,544.32 | 0.00 | 1,544.32 |
| 7/31/2010 | 13390 | Menudo Maddux Management, LLC | | | | ZBA Funding Transfer | 1,363.28 | 0.00 | 1,363.28 |

I. Disbursements
Page 3 of 15

**I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | *Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26938 | ymura | 3116 | ZBA Funding Transfer | 1,333.96 | 0.00 | 1,333.96 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26939 | dwp2159 | 3116 | ZBA Funding Transfer | 1,234.06 | 0.00 | 1,234.06 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26940 | grub | 3116 | ZBA Funding Transfer | 1,133.59 | 0.00 | 1,133.59 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26941 | dwp2159 | 3116 | ZBA Funding Transfer | 1,121.22 | 0.00 | 1,121.22 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26942 | grub | 3116 | ZBA Funding Transfer | 1,044.71 | 0.00 | 1,044.71 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26943 | dwp7186 | 3116 | ZBA Funding Transfer | 771.16 | 0.00 | 771.16 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26944 | dwp7186 | 3116 | ZBA Funding Transfer | 762.86 | 0.00 | 762.86 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26945 | durhamx | 3116 | ZBA Funding Transfer | 730.00 | 0.00 | 730.00 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26946 | durhamx | 3116 | ZBA Funding Transfer | 702.00 | 0.00 | 702.00 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26947 | V0000776 | 3116 | ZBA Funding Transfer | 692.52 | 0.00 | 692.52 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26948 | V0000776 | 3116 | ZBA Funding Transfer | 690.00 | 0.00 | 690.00 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26949 | V0000781 | 3116 | ZBA Funding Transfer | 690.00 | 0.00 | 690.00 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26950 | V0000781 | 3116 | ZBA Funding Transfer | 639.61 | 0.00 | 639.61 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26951 | V0000781 | 3116 | ZBA Funding Transfer | 635.30 | 0.00 | 635.30 |
| 7/31/2010 | 13390 | Meruelo Maddux Management, LLC | [redacted] | JE26952 | V0000781 | 3116 | ZBA Funding Transfer | 624.20 | 0.00 | 624.20 |
| 7/31/2010 | 13381 | Metro Group-1500 Griffith Ave, LLC | [redacted] | 492 | ymura | Yoshiaki Murakami & Fumiko Murakami | 06/2010 interest only payment | 0.00 | 9,203.13 | 9,203.13 |
| 7/31/2010 | 13381 | Metro Group-5707 S. Alameda, LLC | [redacted] | 567 | dwp2159 | LA Dept of Water & Power | 05/05/10-06/04/10 | 0.00 | 106.24 | 106.24 |
| 7/31/2010 | 13381 | Metro Group-5707 S. Alameda, LLC | [redacted] | 567 | dwp2159 | LA Dept of Water & Power | 05/05/10-06/04/10 | 0.00 | 348.00 | 348.00 |
| 7/31/2010 | 13381 | Metro Group-5707 S. Alameda, LLC | [redacted] | 567 | grub | LA Dept of Water & Power | 01/26/10 appraisal 50% final due | 0.00 | 3,400.00 | 3,400.00 |
| 7/31/2010 | 13381 | Metro Group-5707 S. Alameda, LLC | [redacted] | 567 | dwp7186 | LA Dept of Water & Power | 06/04/10-07/06/10 | 0.00 | 120.74 | 120.74 |
| 7/31/2010 | 13403 | Metro Group-2001-2021 West Mission Blvd, LLC | [redacted] | 370 | durhamx | John Durham | 06/04/10-07/06/10 | 0.00 | 335.42 | 335.42 |
| 7/31/2010 | 13403 | Metro Group-2001-2021 West Mission Blvd, LLC | [redacted] | 573 | V0000776 | John Durham | Mileage 04/01/2010-06/16/2010 1875 W. Mission | 0.00 | 464.75 | 464.75 |
| 7/31/2010 | 13403 | Metro Group-2001-2021 West Mission Blvd, LLC | [redacted] | 575 | V0000776 | Weiser Security Services, Inc. | Demo Permit 1875 W. Mission | 0.00 | 957.16 | 957.16 |
| 7/31/2010 | 13403 | Metro Group-2001-2021 West Mission Blvd, LLC | [redacted] | 577 | V0000781 | Weiser Security Services, Inc. | 05/21/10-05/27/10 Regular Guard | 0.00 | 559.86 | 559.86 |
| 7/31/2010 | 13403 | Metro Group-2001-2021 West Mission Blvd, LLC | [redacted] | 579 | V0000781 | Jose Umana Excavating | Demolition at 1875 W. Mission 6/27/10-7/3/10 | 0.00 | 20,000.00 | 20,000.00 |
| 7/31/2010 | 13403 | Metro Group-2001-2021 West Mission Blvd, LLC | [redacted] | 579 | V0000781 | Weiser Security Services, Inc. | 06/11/10-06/17/10 Regular Guard | 0.00 | 505.08 | 505.08 |
| 7/31/2010 | 13403 | Metro Group-2001-2021 West Mission Blvd, LLC | [redacted] | 580 | V0000781 | Jose Umana Excavating | Demolition at 1875 W. Mission 7/4/10-7/10/10 | 0.00 | 30,000.00 | 30,000.00 |
| 7/31/2010 | 13403 | Metro Group-2001-2021 West Mission Blvd, LLC | [redacted] | 580 | V0000781 | Weiser Security Services, Inc. | 6/18/10-6/24/10 Regular Guard | 0.00 | 561.20 | 561.20 |
| 7/31/2010 | 13403 | Metro Group-2001-2021 West Mission Blvd, LLC | [redacted] | 583 | V0000781 | Jose Umana Excavating | Demolition at 1875 W. Mission 7/10/10-7/17/10 | 0.00 | 575.23 | 575.23 |
| 7/31/2010 | 13403 | Metro Group-2001-2021 West Mission Blvd, LLC | [redacted] | 583 | V0000781 | Jose Umana Excavating | Demolition at 1875 W. Mission 7/10/10-7/17/10 | 0.00 | 30,000.00 | 30,000.00 |
| 7/31/2010 | 13382 | Metro Group-1211 E. Washington Blvd, LLC | [redacted] | 539 | att | AT&T | 05/14/10-06/13/10 | 0.00 | 63.31 | 63.31 |
| 7/31/2010 | 13382 | Metro Group-1211 E. Washington Blvd, LLC | [redacted] | 539 | V0000781 | Verizon | Telephone # 760-253-3534 | 0.00 | 86.14 | 86.14 |
| 7/31/2010 | 13382 | Metro Group-1211 E. Washington Blvd, LLC | [redacted] | 540 | dwp7366 | LA Dept of Water & Power | Svc 6/27/10-07/7/10 | 0.00 | 35.62 | 35.62 |
| 7/31/2010 | 13382 | Metro Group-1211 E. Washington Blvd, LLC | [redacted] | 541 | dwp2317 | LA Dept of Water & Power | Svc 6/27/10-07/7/10 | 0.00 | 163.00 | 163.00 |
| 7/31/2010 | 13383 | Metro Group-2951 Lenwood Road, LLC | [redacted] | 542 | grub | Grubb & Ellis Company | 50% appraisal -final due | 0.00 | 2,700.00 | 2,700.00 |
| 7/31/2010 | 13383 | Metro Group-2951 Lenwood Road, LLC | [redacted] | 542 | V0000702 | Strata Solutions, Inc | 3rd Qtr Monitoring July-Sep 2010 | 0.00 | 135.00 | 135.00 |
| 7/31/2010 | 13382 | Metro Group-1211 E. Washington Blvd, LLC | [redacted] | 543 | dwp3971 | Southern California Edison | AC# 2-31-440-4369 | 0.00 | 1,710.29 | 1,710.29 |
| 7/31/2010 | 13382 | Metro Group-1211 E. Washington Blvd, LLC | [redacted] | 544 | dwp7366 | LA Dept of Water & Power | Svc 6/1/10-6/30/10 | 0.00 | 108.48 | 108.48 |
| 7/31/2010 | 13382 | Metro Group-1211 E. Washington Blvd, LLC | [redacted] | 545 | dwp8217 | LA Dept of Water & Power | Svc 6/1/10-6/30/10 | 0.00 | 35.62 | 35.62 |
| 7/31/2010 | 13382 | Metro Group-1211 E. Washington Blvd, LLC | [redacted] | 545 | V0000473 | LA Dept of Water & Power | Svc 6/1/10-6/30/10 | 0.00 | 155.97 | 155.97 |
| 7/31/2010 | 13383 | Metro Group-2951 Lenwood Road, LLC | [redacted] | 205 | cnb | Southern California Edison | AC# 2-31-440-4369 | 0.00 | 1,330.65 | 1,330.65 |
| 7/31/2010 | 13364 | Meruelo Maddux Props-1919 Vineburn St, LLC | [redacted] | 2976 | cnb | City National Bank | LOAN # 65100030 loan modification fees | 0.00 | 284,041.66 | 284,041.66 |
| 7/31/2010 | 13364 | Meruelo Maddux Props-1919 Vineburn St, LLC | [redacted] | 3036 | cnb | City National Bank | LOAN # 620050000001 loan modification fees | 0.00 | 337,601.86 | 337,601.86 |
| 7/31/2010 | 13374 | Meruelo Farms, LLC | [redacted] | 3037 | fedex | FedEx | Summary 06/11/10 | 0.00 | 18.70 | 18.70 |
| 7/31/2010 | 13374 | Meruelo Farms, LLC | [redacted] | 3038 | dwp1977 | LA Dept of Water & Power | 05/04/10-06/03/10 | 0.00 | 20.16 | 20.16 |
| 7/31/2010 | 13374 | Meruelo Farms, LLC | [redacted] | 3039 | security | Security of Los Angeles, Inc | AR5# M23104 Q3-2010 alarm service | 0.00 | 180.00 | 180.00 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | [redacted] | 3040 | grub | Lazlo | MF 05/01/10 | 0.00 | 63.31 | 63.31 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | [redacted] | 347 | smoody | Susan Moody | 50% appraisal -final due | 0.00 | 1,728.00 | 1,728.00 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | [redacted] | 303 | grub | Grubb & Ellis Company | 50% appraisal -final due | 0.00 | 2,700.00 | 2,700.00 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | [redacted] | 183 | grub | Grubb & Ellis Company | Parking reimbursement | 0.00 | 9.00 | 9.00 |
| 7/31/2010 | 13371 | Meruelo Farms, LLC | [redacted] | 348 | westfen | Paulo Commerce Bank | 06/07/10-07/06/10 interest | 0.00 | 6,978.44 | 6,978.44 |
| 7/31/2010 | 13374 | Meruelo Maddux Props-1060 N. Vignes, LLC | [redacted] | 371 | dwp3994 | Western Fence & Supply Co., Inc | 0517/10-06/16/10 | 0.00 | 848.48 | 848.48 |
| 7/31/2010 | 13374 | Meruelo Maddux Props-1235 San Fernando Road, LLC | [redacted] | 349 | att10 | AT&T | Svc 5/27/10-6/28/10 | 0.00 | 129.64 | 129.64 |
| 7/31/2010 | 13358, 13376 | Meruelo Maddux Props-1060 N. Vignes, LLC | [redacted] | 350 | grub | The Gas Company | 50% appraisal -final due | 0.00 | 32.29 | 32.29 |
| 7/31/2010 | 13374 | Meruelo Maddux Props-1060 N. Vignes, LLC | [redacted] | 1963 | dwp5144 | Grubb & Ellis Company | Svc 5/27/10-6/28/10 | 0.00 | 110.50 | 110.50 |
| 7/31/2010 | 13358, 13376 | Meruelo Maddux Props-2131 Humboldt St, LLC | [redacted] | 1963 | dwp1171 | LA Dept of Water & Power | Svc 5/26/10-6/25/10 | 0.00 | 108.48 | 108.48 |
| 7/31/2010 | 13371 | Meruelo Maddux Props-2131 Humboldt St, LLC | [redacted] | 1963 | douglas | Douglas Industrial Supply Co. | Locksmith Service/Change | 0.00 | 212.39 | 212.39 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | [redacted] | 3045 | dwp3752 | LA Dept of Water & Power | Svc 5/26/10-6/25/10 | 0.00 | 178.60 | 178.60 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | [redacted] | 3046 | dwp3946 | LA Dept of Water & Power | Svc 5/26/10-6/25/10 | 0.00 | 14,811.13 | 14,811.13 |
| 7/31/2010 | 13371 | Meruelo Farms, LLC | [redacted] | 3046 | dwp3946 | LA Dept of Water & Power | Svc 5/26/10-6/25/10 | 0.00 | 353.36 | 353.36 |

I. Disbursements
Page 4 of 15

## I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Internal Check Number | Vendor Code | Payee or DIP account | Purpose | **Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | 9981 | 3047 | dwp3599 | LA Dept of Water & Power | Svc 526/10-625/10 | 0.00 | 922.73 | 922.73 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | 9981 | 3048 | dwp3512 | LA Dept of Water & Power | Svc 526/10-625/10 | 0.00 | 655.62 | 655.62 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | 9981 | 3049 | dwp3566 | LA Dept of Water & Power | Svc 526/10-625/10 | 0.00 | 307.83 | 307.83 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | 9981 | 3050 | dwp5764 | Dept of Water & Power | Svc 526/10-625/10 | 0.00 | 307.83 | 307.83 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | 9981 | 3051 | dwp534 | LA Dept of Water & Power | Svc 526/10-625/10 | 0.00 | 6,756.07 | 6,756.07 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | 9981 | 3052 | dwp6534 | LA Dept of Water & Power | Svc 526/10-625/10 | 0.00 | 537.45 | 537.45 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | 9981 | 3053 | att15 | ATT | 06/10/10-07/09/10 | 0.00 | 16,398.44 | 16,398.44 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | 9981 | 3054 | dwp1977 | LA Dept of Water & Power | 06/03/10-07/09/10 | 0.00 | 94.08 | 94.08 |
| 7/31/2010 | 13358, 13376 | Meruelo Farms, LLC | 9981 | 3055 | dwp5307 | LA Dept of Water & Power | 04/27/10-05/26/10 | 0.00 | 20.23 | 20.23 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 2235 | 565 | durham-x | John Durham | Janitorial supplies for 2640 Washington Blvd | 0.00 | 486.33 | 486.33 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 2235 | 569 | v000193 | Orkin Pest Control | A/C # 9798527, svc. 05/2010 | 0.00 | 344.88 | 344.88 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 2276 | 479 | orkin | Orkin Pest Control | Svc DC: 5/3/10 | 0.00 | 560.00 | 560.00 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 2276 | 480 | v000299 | Orkin Pest Control | Svc DC: 5/3/10 | 0.00 | 103.14 | 103.14 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 2276 | 481 | fedex | FedEx | Summary 06/18/10 | 0.00 | 50.17 | 50.17 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 2276 | 484 | v000782 | Coda Consultants, Inc. | Deposit of Contract_Smog Control/Stair Pressurization | 0.00 | 7,500.00 | 7,500.00 |
| 7/31/2010 | 13336 | Meruelo Baldwin Park, LLC | 948 | 311 | v000310 | Valley County Water District | a/c 309-211220-9 -04/05/10-06/04/10 | 0.00 | 25.46 | 25.46 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 193 | 764 | city63 | LA Department of Building & Safety | Bldg Dept Plan Check Fee | 0.00 | 170,101.51 | 170,101.51 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 193 | 765 | fedex | FedEx | Summary 06/11/10 | 0.00 | 44.72 | 44.72 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 193 | 645 | american | American Elevator | Svc Repair 5/10/2010 Passenger Eleva | 0.00 | 5,100.00 | 5,100.00 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 193 | 466 | dwp355 | LA Dept of Water & Power | Svc 4/30/10-6/1/10 | 0.00 | 7.06 | 7.06 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 193 | 767 | dwp3003 | LA Dept of Water & Power | Svc 4/30/10-6/1/10 | 0.00 | 71.24 | 71.24 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 193 | 768 | dwp5123 | LA Dept of Water & Power | Svc 4/30/10-6/1/10 | 0.00 | 917.84 | 917.84 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 2235 | 570 | dwp5307 | LA Dept of Water & Power | Svc 4/30/10-6/1/10 | 0.00 | 130.18 | 130.18 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 2235 | 577 | mgc360 | Mario Zaldivar | Svc 4/30/10-6/1/10 | 0.00 | 71.23 | 71.23 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 2276 | 373 | v000672 | Metro-2640 Washington Blvd LLC | a/c 4306580.10 Deposit for Tax Imposed 08/2010 | 0.00 | 9,410.05 | 9,410.05 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 2276 | 487 | v000716 | CalLand Engineering, Inc. | June 2010 Consulting Fees Exp Reimb | 0.00 | 9,310.50 | 9,310.50 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 2276 | 488 | v000716 | CalLand Engineering, Inc. | Engineering,Design, Research, Planning | 0.00 | 19,770.00 | 19,770.00 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 2235 | 570 | v000672 | CalLand Engineering, Inc. | June 2010 Consulting Fees | 0.00 | 10,000.00 | 10,000.00 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 2235 | 574 | v000597 | Mario Produce & Farms, Inc. | Move out refund | 0.00 | 3,960.00 | 3,960.00 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 2235 | 575 | mike | Michael Martinez | | 0.00 | 80.00 | 80.00 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 276 | 489 | plama | Shimahara Illustration | 1099 Gmail issues at 2640 Washington invoice 10-098 | 0.00 | 3,050.00 | 3,050.00 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 276 | 490 | mike | Michael Martinez | Health Dept Repairs | 0.00 | 242.00 | 242.00 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 276 | 491 | shim | Shimahara Illustration | 1099 Gmail - Digital Illustration 50% retainer | 0.00 | 1,250.00 | 1,250.00 |
| 7/31/2010 | 13336 | Meruelo Baldwin Park, LLC | 948 | 312 | v000716 | Valley County Water District | Projection Mtg 5/7/10-6/16/10 | 0.00 | 79.19 | 79.19 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 76 | 492 | v000716 | CalLand Engineering, Inc. | Projection Mtg 5/7/10-6/16/10 | 0.00 | 995.00 | 995.00 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 193 | 493 | v000785 | dba Customay Services, Inc. | 500' Zone Variance Radius Map | 0.00 | 300.00 | 300.00 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 276 | 577 | v000785 | dba Customay Services, Inc. | 500' Radius map 1140 Grand-Deposit | 0.00 | 400.00 | 400.00 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 35 | 494 | complete | Michael Martinez | Repairs to cooler @ 2640 Washington Blvd | 0.00 | 425.00 | 425.00 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 35 | 495 | mike | Michael Martinez | Health Dept. repairs at 2640 Washington Blvd | 0.00 | 160.00 | 160.00 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 276 | 497 | dwp8271 | Orkin Pest Control | Svc DC: 6/8/10 | 0.00 | 92.09 | 92.09 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 276 | 496 | dwp4128 | LA Dept of Water & Power | Svc 6/11/10-6/50/10 | 0.00 | 103.14 | 103.14 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 93 | 775 | dwp5128 | LA Dept of Water & Power | Svc 6/11/10-6/50/10 | 0.00 | 35.62 | 35.62 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 93 | 776 | dwp4135 | LA Dept of Water & Power | Svc 6/11/10-6/50/10 | 0.00 | 127.75 | 127.75 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 276 | 497 | dwp4506 | LA Dept of Water & Power | Svc 4/30/10-6/50/10 | 0.00 | 35.62 | 35.62 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 498 | | dwp7841 | LA Dept of Water & Power | Svc 6/11/10-6/50/10 | 0.00 | 2,682.76 | 2,682.76 |
| 7/31/2010 | 13336 | Meruelo Baldwin Park, LLC | 313 | | fedex | FedEx | Svc Period Ending 7/2/2010 | 0.00 | 534.20 | 534.20 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 498 | | valley | Valley County Water District | | 0.00 | 19.97 | 19.97 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 584 | | dwp4739 | LA Dept of Water & Power | Service Jun 6/3 to 7/2/10 | 0.00 | 81.19 | 81.19 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 584 | | dwp7024 | LA Dept of Water & Power | Service Jun 6/3 to 7/2/10 | 0.00 | 417.97 | 417.97 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 586 | | dwp4739 | LA Dept of Water & Power | Service Jun 6/3 to 7/2/10 | 0.00 | 307.17 | 307.17 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 498 | | dwp7841 | LA Dept of Water & Power | Service Jun 6/3 to 7/2/10 | 0.00 | 212.39 | 212.39 |
| 7/31/2010 | 13542 | Meruelo Maddux-911-2449 S. Hill St. LLC | 4855 | 248 | enb | City National Bank | | 0.00 | 362.50 | 362.50 |
| 7/31/2010 | 13400 | Metro Group-425 West 11th St, LLC | 276 | 499 | v000773 | V Studio, Inc. | Devel Custom Cabinetry/Closets 1-3 Frameless Cabinetry/Cardan Door Style #2 | 0.00 | 16,566.00 | 16,566.00 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 2235 | 578 | v000672 | Mario Zaldivar | Remb Adv Desmond Exp | 0.00 | 1,540.86 | 1,540.86 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 193 | 779 | v000785 | Metro Zaldivar | Remb City of Los Angeles/SCAR FEE | 0.00 | 1,717.00 | 1,717.00 |
| 7/31/2010 | 13407 | Metro Group-Southpark, LLC | 193 | 780 | v000785 | dba Customay Services, Inc. | Find a 500' Tentative Tract Radius Map | 0.00 | 100.00 | 100.00 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 2276 | 502 | v000672 | Mario Zaldivar | Parking Variance-City of LA | 0.00 | 100.00 | 100.00 |
| 7/31/2010 | 13542 | Meruelo Maddux-911-2449 S. Hill St. LLC | 4855 | 248 | | | LOAN # 8010063 loan modification fees | 0.00 | 5,938.94 | 5,938.94 |
| | | | | | | | | 0.00 | 373,338.86 | 373,338.86 |

**I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP Account | Purpose | *Amount Transferred | *Amount Disbursed | *Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13406 | Merco Group, LLC | ▓ | 304 | dynamic | Dynamic Builders | Sub Div Bond Pre 7/2009-2010 | 0.00 | 2,400.00 | 2,400.00 |
| 7/31/2010 | 13370 | Menudo Maddux Props-306-330 N. Ave 21, LLC | ▓ | 710 | att17 | AT & T (306-330 N Ave 21) | 05/10/10-06/09/10 | 0.00 | 64.69 | 64.69 |
| 7/31/2010 | 13366 | Merco Group, LLC | ▓ | 747 | ojani | Ojani Sderholh | Expense Reim 6/14/10 | 0.00 | 184.38 | 184.38 |
| 7/31/2010 | 13406 | Merco Group, LLC | ▓ | 305 | dynamic | Dynamic Builders | Sub Div Bond Pre 7/2010-2011 | 0.00 | 2,400.00 | 2,400.00 |
| 7/31/2010 | 13399 | Merco Group-4th St Center, LLC | ▓ | 5459 | dwp6893 | LA Dept of Water & Power | Svc 5/8/09-3/1/10 CLOSING BILL | 0.00 | 3,761.48 | 3,761.48 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 748 | dwp6492 | LA Dept of Water & Power | Svc 4/30/10-6/1/10 | 0.00 | 36.57 | 36.57 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 749 | dwp6893 | LA Dept of Water & Power | Svc 4/30/10-6/1/10 | 0.00 | 234.45 | 234.45 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 750 | honey | c/o Stanley Convergent Security Solution | Svc 5/6/10-6/7/10 | 0.00 | 136.62 | 136.62 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 751 | v0000183 | Department of Industrial Relations | Svc 7/2/10-9/2/010 | 0.00 | 200.00 | 200.00 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 752 | v000758 | AT&T | WKCRB # 141-65-42 Policy 19046159 9 | 0.00 | 125.18 | 125.18 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 753 | v000769 | AT&T | Dvc 5/8/10-6/7/10 | 0.00 | 33.40 | 33.40 |
| 7/31/2010 | 13391 | Menudo Maddux-817-825 S. Hill St, LLC | ▓ | 226 | chpA3 | LA Department of Building & Safety | Svc 5/11/10-6/10/10 | 0.00 | 78,771.54 | 78,771.54 |
| 7/31/2010 | 13391 | Menudo Maddux-817-825 S. Hill St, LLC | ▓ | 227 | dwp8443 | LA Dept of Water & Power | App Fee for Bldg Permit. Occ Cert. | 0.00 | 267.21 | 267.21 |
| 7/31/2010 | 13359 | Menudo Maddux-3rd & Omar St, LLC | ▓ | 345 | dwp4592 | LA Dept of Water & Power | Svc 4/30/10-6/1/10 | 0.00 | 14.10 | 14.10 |
| 7/31/2010 | 13359 | Menudo Maddux-3rd & Omar St, LLC | ▓ | 346 | dwp0705 | LA Dept of Water & Power | Svc 4/30/10-6/1/10 | 0.00 | 954.37 | 954.37 |
| 7/31/2010 | 13389 | Menudo Maddux-230 W. Ave 26, LLC | ▓ | 396 | grabb | LA Dept of Water & Power | Svc 4/30/10-6/1/10 | 0.00 | 1,476.71 | 1,476.71 |
| 7/31/2010 | 13391 | Menudo Maddux-817-825 S. Hill St, LLC | ▓ | 755 | stati | Grubb & Ellis Company | 50% appraisal -final due | 0.00 | 2,700.00 | 2,700.00 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 397 | grabb | Grubb & Ellis Company | 50% appraisal -final due | 0.00 | 2,700.00 | 2,700.00 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 542 | grabb | State Compensation Insurance | Payroll Svc 6/1/10-7/1/10 | 0.00 | 2,700.00 | 2,700.00 |
| 7/31/2010 | 13389 | Menudo Maddux-230 W. Ave 26, LLC | ▓ | 757 | v0000671 | AT&T | Svc 5/20/10-6/21/10 | 0.00 | 538.62 | 538.62 |
| 7/31/2010 | 13393 | Menudo Maddux-1000 E. Cesar Chavez, LLC | ▓ | 758 | v0000687 | AT&T | Svc 5/23/10-6/22/10 | 0.00 | 108.48 | 108.48 |
| 7/31/2010 | 13393 | Menudo Wall St, LLC | ▓ | 711 | union | Unisource Worldwide, Inc. | Order Dt 6/10/10 | 0.00 | 63.29 | 63.29 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 712 | v0000240 | Guarantee Pest Control Company | Svc 6/2/10 | 0.00 | 778.15 | 778.15 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 713 | dwp2482 | LA Dept of Water & Power | 2/23/10-6/21/10 | 0.00 | 90.00 | 90.00 |
| 7/31/2010 | 13370 | Menudo Maddux Props-306-330 N. Ave 21, LLC | ▓ | 714 | dwp2521 | LA Dept of Water & Power | Svc 5/20/10-6/21/10 | 0.00 | 123.65 | 123.65 |
| 7/31/2010 | 13366 | Menudo Maddux Props-306-330 N. Ave 21, LLC | ▓ | 715 | dwp3437 | LA Dept of Water & Power | Svc 5/20/10-6/21/10 | 0.00 | 66.02 | 66.02 |
| 7/31/2010 | 13366 | Menudo Maddux-817-825 S. Hill St, LLC | ▓ | 229 | dwp3464 | LA Dept of Water & Power | Svc 5/20/10-6/21/10 | 0.00 | 212.39 | 212.39 |
| 7/31/2010 | 13370 | Menudo Maddux Props-306-330 N. Ave 21, LLC | ▓ | 716 | dwp7122 | LA Dept of Water & Power | Svc 5/20/10-6/21/10 | 0.00 | 187.36 | 187.36 |
| 7/31/2010 | 13393 | Menudo Maddux Props-306-330 N. Ave 21, LLC | ▓ | 229 | v0000785 | dba Customay Services, Inc. | 2/23/10-6/21/10 | 0.00 | 1,584.38 | 1,584.38 |
| 7/31/2010 | 13393 | Menudo Maddux-1000 E. Cesar Chavez, LLC | ▓ | 716 | honey | c/o Stanley Convergent Security Solution | 500' Radius map 820 S. Olive - Deposit | 0.00 | 400.00 | 400.00 |
| 7/31/2010 | 13393 | Menudo Maddux-1000 E. Cesar Chavez, LLC | ▓ | 543 | dwp3593 | LA Dept of Water & Power | Svc 5/20/10-6/21/10 | 0.00 | 56.44 | 56.44 |
| 7/31/2010 | 13393 | Menudo Maddux-1000 E. Cesar Chavez, LLC | ▓ | 544 | dwp3565 | LA Dept of Water & Power | Svc 4/27/10-6/25/10 | 0.00 | 173.34 | 173.34 |
| 7/31/2010 | 13393 | Menudo Maddux-1000 E. Cesar Chavez, LLC | ▓ | 545 | dwp3593 | LA Dept of Water & Power | Svc 5/23/10-6/25/10 | 0.00 | 307.14 | 307.14 |
| 7/31/2010 | 13393 | Menudo Maddux-1000 E. Cesar Chavez, LLC | ▓ | 546 | dwp4928 | LA Dept of Water & Power | Svc 4/27/10-6/25/10 | 0.00 | 190.79 | 190.79 |
| 7/31/2010 | 13393 | Menudo Maddux-1000 E. Cesar Chavez, LLC | ▓ | 547 | dwp3978 | LA Dept of Water & Power | Svc 5/26/10-6/25/10 | 0.00 | 237.02 | 237.02 |
| 7/31/2010 | 13366 | Menudo Maddux-1000 E. Cesar Chavez, LLC | ▓ | 548 | v0000154 | Commercial Waste Services, Inc. | Svc 5/21/10-6/25/10 | 0.00 | 212.39 | 212.39 |
| 7/31/2010 | 13393 | Menudo Maddux-1000 E. Cesar Chavez, LLC | ▓ | 549 | honey5 | Stanley Convergent Security Solutions | Svc 06/2010 | 0.00 | 14.10 | 14.10 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 398 | cosco | Coscany Disposal Service | Svc 5/20/10-6/21/10 | 0.00 | 75.90 | 75.90 |
| 7/31/2010 | 13370 | Menudo Maddux Props-306-330 N. Ave 21, LLC | ▓ | 759 | dwp6492 | LA Dept of Water & Power | Monitoring Chg 8/20/10-10/2010 | 0.00 | 21.39 | 21.39 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 760 | cosco | Coscany Disposal Service | Svc 07/2010 | 0.00 | 120.15 | 120.15 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 761 | dwp0527 | LA Dept of Water & Power | Svc 5/27/10-6/28/10 | 0.00 | 1,278.13 | 1,278.13 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 762 | dwp0527 | LA Dept of Water & Power | Svc 5/27/10-6/28/10 | 0.00 | 36.91 | 36.91 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 763 | dynamic | LA Dept of Water & Power | Svc 5/27/10-6/28/10 | 0.00 | 1,257.59 | 1,257.59 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 764 | honey | LA Dept of Water & Power | Svc 5/27/10-6/28/10 | 0.00 | 1,672.63 | 1,672.63 |
| 7/31/2010 | 13366 | Menudo Maddux-817-825 S. Hill St, LLC | ▓ | 346 | dwp8443 | c/o Stanley Convergent Security Solution | Monitoring Chg 8/20/10-10/2010 | 0.00 | 266.87 | 266.87 |
| 7/31/2010 | 13402 | Menudo Maddux-3rd & Omar St, LLC | ▓ | 217 | dwp4449 | OPS Security | Svc 5/28/10-6/28/10 | 0.00 | 8.19 | 8.19 |
| 7/31/2010 | 13359 | Menudo Maddux-3rd & Omar St, LLC | ▓ | 399 | v000059 | Universal Protection Service | Svc 4/28/10-6/28/10 | 0.00 | 334.38 | 334.38 |
| 7/31/2010 | 13391 | Menudo Maddux-230 W. Ave 26, LLC | ▓ | 231 | v0000589 | Professional Fire Protection | Svc 4/27/10-6/20/2010 | 0.00 | 308.12 | 308.12 |
| 7/31/2010 | 13391 | Merco Group-420 Gladys Ave, LLC | ▓ | 231 | v0000672 | Mario Zaldivar | 08/20/10-10/20/10 fire system monitoring | 0.00 | 4,800.00 | 4,800.00 |
| 7/31/2010 | 13359 | Menudo Wall St, LLC | ▓ | 765 | dwp8396 | LA Dept of Water & Power | Reimbursement for Nelson Fire System | 0.00 | 87.00 | 87.00 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | ▓ | 232 | delta | Delta Elevator | 06/02/10-07/01/10 | 0.00 | 6,000.00 | 6,000.00 |
| 7/31/2010 | 13395 | Menudo Wall St, LLC | ▓ | 233 | maro | Mario Zaldivar | Svc 06/2010 | 0.00 | 140.64 | 140.64 |
| 7/31/2010 | 13395 | Alameda Produce Market, LLC | ▓ | 347 | dus | dba Customay Services, Inc. | Reimb. City of Los Angeles/SCAR FEE | 0.00 | 457.17 | 457.17 |
| 7/31/2010 | 13394 | 788 South Alameda, LLC | ▓ | 4698 | dwp3493 | LA Dept of Water & Power | Final Pymt. 500'Tentative Tract Radius Map | 0.00 | 1,417.00 | 1,417.00 |
| 7/31/2010 | 13387 | Menudo Maddux Properties, L.P. | ▓ | 672 | durham | John Durham | Outside Lighting 5/1/2009-7/1/2010 | 0.00 | 400.00 | 400.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | ▓ | 4710 | durham | John Durham | Supplies for repairs & maint./7th St. Mkt. | 0.00 | 604.80 | 604.80 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | ▓ | 3701 | durham | JNL Creations | Janitorial supplies-788 Alameda St. | 0.00 | 850.85 | 850.85 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | ▓ | 4719 | v0000600 | c/o Stanley Convergent Security Solution | Monitoring Chg 8/20/10-10/2010 | 0.00 | 609.97 | 609.97 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | ▓ | 4721 | durham | John Durham | Reimbursements for 7th St. Market | 0.00 | 341.85 | 341.85 |
| 7/31/2010 | | | | | | | Pictgramsdsign for 7th St. Market | 0.00 | 631.06 | 631.06 |
| 7/31/2010 | | | | | cod | O'Donnell Overhead Door Inc. | 1624 account for writing signs | 0.00 | 543.20 | 543.20 |
| 7/31/2010 | | | | | | | Janitorial supplies-7th St. Market | 0.00 | 6,000.00 | 6,000.00 |
| | | | | | | | A3 building construction-70s St. Mkt. | | | |

## I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | *Amount Disbursed | **Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3702 | durham-x | John Durham | Smart and Final 05/25/10 | 0.00 | 689.72 | 689.72 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3709 | v000179 | AT&T Mobility | iPhone 4G-Miguel Echemendia | 0.00 | 257.40 | 257.40 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3712 | dtv | DirecTV | 06/07/10-07/06/10 | 0.00 | 126.48 | 126.48 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3714 | piper | DLA Piper Rudnick Gray Cary US LLP | 03/01/10-03/31/10 re: Special Counsel Work 10/09/2009- | 0.00 | 143,721.83 | 143,721.83 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3717 | property | Property Solutions, LLC | 02/28/2010 Fees and Cost | 0.00 | 15,000.00 | 15,000.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 3741 | douglas | Douglas Industrial Supply Co. | 05/2010 Debt Fund Service | 0.00 | 58.17 | 58.17 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3745 | v000193 | Orkin Pest Control | Small fixtures on A3 building-7th St. Market | 0.00 | 645.83 | 645.83 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 3746 | v000359 | Orkin Pest Control | Janitorial supplies for 7th Street Market | 0.00 | 718.25 | 718.25 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 3748 | att21 | A.T & T | A/C # 9798225; svc thru 5/14-7th St. Mkt. | 0.00 | 718.25 | 718.25 |
| 7/31/2010 | 13395 | 718 South Alameda, LLC | | 687 | durham-x | John Durham | A/C # 9798229; svc thru 5/8-7th St. Mkt. | 0.00 | 2.16 | 2.16 |
| 7/31/2010 | 13368 | Santa Fe Commerce Center, Inc. | 4031 | 347 | v000683 | AT&T | A/C # 213-627-1095 136 $ | 0.00 | 1,620.21 | 1,620.21 |
| 7/31/2010 | 13368 | Santa Fe Commerce Center, Inc. | 4031 | 348 | v000742 | AT&T | Materials for 788 Alameda St. | 0.00 | 63.31 | 63.31 |
| 7/31/2010 | 13394 | Merco Group-2259 Santa Fe Ave, LLC | 4676 | 420 | v000766 | Sonto | 05/10/10-06/12/10 | 0.00 | 61.86 | 61.86 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4756 | v000564 | AT&T | Bldg Maintenance Labor/Materials | 0.00 | 618.03 | 618.03 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4757 | v000741 | AT&T | A/C # 213-488-0716 110 2 | 0.00 | 63.31 | 63.31 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3722 | andrew-x | Andrew Murray | A/C # 213-488-1890 342 7 | 0.00 | 52.10 | 52.10 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3723 | atticus | Atticus | Expense reimbursement 06/8/10-06/11/10 | 0.00 | 177.98 | 177.98 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3727 | fedex | fedex | 05/2010 Network support services | 0.00 | 1,760.00 | 1,760.00 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3729 | fx | FedEx | Summary 06/11/10 Summary 06/18/10 | 0.00 | 136.31 | 136.31 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3731 | v000386 | Total Financial Services | 06/2010 | 0.00 | 623.52 | 623.52 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3732 | v000564 | CDW Direct, LLC | Toners | 0.00 | 3,431.32 | 3,431.32 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | | | dba TelePacific Communications | 06/16/10-07/15/10 | 0.00 | 698.63 | 698.63 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3733 | ey | Ernst & Young LLP | Integrated Audit MMPI ended 12/21/09 -service 01/2010 | 0.00 | 206,154.20 | 206,154.20 |
| 7/31/2010 | 13368 | Santa Fe Commerce Center, Inc. | 4031 | 350 | dwp7097 | LA Dept of Water & Power | 05/04/10-06/03/10 | 0.00 | 255.79 | 255.79 |
| 7/31/2010 | 13368 | Santa Fe Commerce Center, Inc. | 4031 | 351 | dwp8078 | LA Dept of Water and Power | New account-service charge | 0.00 | 19.00 | 19.00 |
| 7/31/2010 | 13394 | Merco Group-2259 Santa Fe Ave, LLC | 4676 | 421 | complete | Complete Thermal Services | Svc 5/10/10-6/9/10 | 0.00 | 99.71 | 99.71 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4758 | kirman | Kirman Plumbing Co | Light maintenance cooler rad-7th St. Mkt. | 0.00 | 1,782.28 | 1,782.28 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 2878 | 320 | guardian | Guardian | Gral. plumbing repairs-7th St. Market | 0.00 | 419.95 | 419.95 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3734 | durham-x | John Durham | 07/2010 | 0.00 | 1,182.36 | 1,182.36 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3735 | hartford | The Hartford | Smart and Final 06/24/10 | 0.00 | 574.36 | 574.36 |
| 7/31/2010 | 13368 | Santa Fe Commerce Center, Inc. | 4031 | 352 | lacounty | Los Angeles County Tax Collector | Fire Insurance | 0.00 | 3,561.49 | 3,561.49 |
| 7/31/2010 | 13395 | 718 South Alameda, LLC | 2704 | 690 | dwp8078 | LA Dept of Water and Power | Unsecured prop tax 07/01/10-06/30/11 | 0.00 | 18,522.36 | 18,522.36 |
| 7/31/2010 | 13395 | 905 8th St. LLC | 4098 | 279 | mike | Micheal Martinez | Deposit on account | 0.00 | 600.00 | 600.00 |
| 7/31/2010 | 13394 | 905 8th St. LLC | 4098 | 280 | stanford | The Stanford Group, L.P. | Caterpillar walls for 788 Alameda | 0.00 | 1,346.00 | 1,346.00 |
| 7/31/2010 | 13387 | Alameda Produce Market, LLC | 4761 | 4761 | stanford | The Stanford Group, L.P. | Interest 6/9/10-7/9/10 | 0.00 | 6,716.67 | 6,716.67 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4762 | golden | The Stanford Group, L.P. | Principal 6/9/10-7/9/10 | 0.00 | 3,233.33 | 3,233.33 |
| 7/31/2010 | 13387 | Alameda Produce Market, LLC | | | | Golden Eagle Insurance | Interest 06/18/10-06/30/10 | 0.00 | 15,067.53 | 15,067.53 |
| 7/31/2010 | 13387 | | | | | | A/C # 303274500 | 0.00 | 5,792.75 | 5,792.75 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4763 | mike | Michael Martinez | 7th St. Market "A3" building windows 7th St. Market Remodel | 0.00 | 7,607.00 | 7,607.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4765 | v000531 | Ger-Vel Roof Off, Inc. | 7th St. Market lot cleaning | 0.00 | 5,000.00 | 5,000.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4765 | v000765 | Premium Financing Specialist, Corp. | A/C # CALC-143600 | 0.00 | 26,503.55 | 26,503.55 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3757 | mcehem | Echemendia | Expense reimbursement 06/09/10-06/25/10 | 0.00 | 136.26 | 136.26 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3739 | ortega | Ortega Design Group | Business cards for Ted McGonagle | 0.00 | 1,038.24 | 1,038.24 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3740 | rmeruelo | Richard Meruelo | Expense reimbursement | 0.00 | 199.97 | 199.97 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3741 | 3741 | v000605 | Staples Advantage | Office Supplies | 0.00 | 620.30 | 620.30 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3742 | verizon | Towne Center Corporation | 07/2010 Security office wireless broadband | 0.00 | 3,199.00 | 3,199.00 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 7651 | 4765 | cathay | Verizon Wireless | 05/19/10-06/02/10 -03 | 0.00 | 2,211.24 | 2,211.24 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3743 | accbus | Cathay Bank | Interest 06/18/10-06/30/10 | 0.00 | 74,687.44 | 74,687.44 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3744 | boa | ACC Business | 05/11/10-06/11/10 Internet | 0.00 | 1,460.12 | 1,460.12 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3745 | durham | Bank of America | 07/01/10-08/01/10 | 0.00 | 26,214.78 | 26,214.78 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 353 | v000672 | John Durham | 06/2010 consulting fees | 0.00 | 3,500.00 | 3,500.00 |
| 7/31/2010 | 13368 | Santa Fe Commerce Center, Inc. | 4031 | | | Mario Zaldivar | Interior remodeling unit # C | 0.00 | 5,000.00 | 5,000.00 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 1116 | 691 | ey | Ernst & Young LLP | 2/10-4/10 Tax Svc re: MMPI Taxable Income Chap 11 | 0.00 | 182,764.00 | 182,764.00 |
| 7/31/2010 | 13395 | 718 South Alameda, LLC | 2704 | | dep3 | City of LA - Public Works Sanitation | Permit # 516718 @ 1925 E. 1th St. Permit # 516717 @ 1925 1th St. | 0.00 | 244.00 | 244.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4767 | dep3 | City of LA - Public Works Sanitation | Permit # 495306 @ 746 S. Central Ave. | 0.00 | 122.00 | 122.00 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | 3747 | fedex | FedEx | SVC 6/16/10-6/17/10 | 0.00 | 64.90 | 64.90 |

I. Disbursements
Page 7 of 15

**I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | *Amount Disbursed | *Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13357 | Mercado Maddux Properties, L.P. | | 3748 | v0000661 | Sulenger/Kopetz A Professional Corp | 2nd Order 7/16/2009-10/31/2009; 3rd Order 11/01/09- 02/28/10 02/28/2010 | 0.00 | 338,967.08 | 338,967.08 |
| 7/31/2010 | 13357 | Mercado Maddux Properties, L.P. | | 3749 | v0000784 | Kibel Green, Inc. | Financial Advisory Svc Mar5-Apr2 80% Financial Advisory Svc Apr 3-Apr 30 2010 80% | 0.00 | 62,491.98 | 62,491.98 |
| 7/31/2010 | 13395 | 788 South Alameda, L.P. | | 692 | mike | Michael Martinez | Health Dept. issues at 788 Alameda | 0.00 | 80.00 | 80.00 |
| 7/31/2010 | 13396 | 905 8th St, LLC | | 281 | dep5230 | LA Dept of Water & Power | Service fee 5/5 to 6/4/10 | 0.00 | 217.50 | 217.50 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4768 | durhamx | John Durham | Janitorial supplies for 7th St. Market | 0.00 | 642.71 | 642.71 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4769 | mike | Michael Martinez | 7th St. Market "A3" bldg. construction | 0.00 | 5,628.00 | 5,628.00 |
| 7/31/2010 | 13357 | Mercado Maddux Properties, L.P. | | 3750 | kaiser | Kaiser Foundation Health Plan Inc | Health plan for Veronica Gonzales and Richard McDonald -08/2010 | 0.00 | 1,441.00 | 1,441.00 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | | 693 | complete | Complete Thermal Services | Cooler repairs at 788 Alameda St. | 0.00 | 330.06 | 330.06 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | | 694 | durhamx | John Durham | Supplies for repairs @ 788 Alameda St. | 0.00 | 50.91 | 50.91 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4770 | complete | Complete Thermal Services | Regular maintenance call to coolers-7th St. A3 bldg.-7th St. | 0.00 | 4,620.54 | 4,620.54 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4771 | durhamx | John Durham | Supplies for construction-7th St. Market | 0.00 | 1,140.98 | 1,140.98 |
| 7/31/2010 | 13368 | Santa Fe Commerce Center, Inc. | | 354 | complete | Complete Thermal Services | A/C repair | 0.00 | 408.76 | 408.76 |
| 7/31/2010 | 13368 | Santa Fe Commerce Center, Inc. | | 355 | gkl | GKL Corporate/Search, Inc. | LLC Filing | 0.00 | 62.00 | 62.00 |
| 7/31/2010 | 13368 | Santa Fe Commerce Center, Inc. | | 356 | gkl | dba Environmental Fire Protection | 05/2010-07/2010 fire system monitoring | 0.00 | 87.00 | 87.00 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | | 695 | mca | MCA Ornamental Iron Works | Repairs to gates-7th Street Market | 0.00 | 780.00 | 780.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4772 | mca | MCA Ornamental Iron Works | Steel railing at 7th Street Market Fix existing steel floor-7th Street Market | 0.00 | 2,185.07 | 2,185.07 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4773 | mike | Michael Martinez | 7th St. Mkt. B-1 bldg. old "Rudy's" more | 0.00 | 1,802.00 | 1,802.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4774 | v0000179 | Martinez | Repair to damaged door plate-7th St. Mkt. Install 3 panels on doors | 0.00 | 4,500.00 | 4,500.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4775 | att9 | A T & T | A/C # 211-629-2454 201 1 | 0.00 | 8.06 | 8.06 |
| 7/31/2010 | 13357 | Mercado Maddux Properties, L.P. | | 3751 | att | American Stock Transfer & Trust Company | Metroy Transfer Fee 07/2010 | 0.00 | 1,000.00 | 1,000.00 |
| 7/31/2010 | 13357 | Mercado Maddux Properties, L.P. | | 3752 | bankidee | BankDirect Capital Finance | Prmt Issuance Ltd 167157 | 0.00 | 3,478.17 | 3,478.17 |
| 7/31/2010 | 13357 | Mercado Maddux Properties, L.P. | | 3753 | v0000179 | AT&T Mobility | Svc 5/17/10-6/16/10 | 0.00 | 140.01 | 140.01 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4776 | verizon | Verizon Wireless | Svc 5/19/10-6/18/10 | 0.00 | 170.68 | 170.68 |
| 7/31/2010 | 13357 | Mercado Maddux Properties, L.P. | | 3755 | v0000660 | Los Angeles Dept of Health Services | Plan check fees for tenant improvements-7th St Market | 0.00 | 7,400.00 | 7,400.00 |
| 7/31/2010 | 13357 | Mercado Maddux Properties, L.P. | | 3756 | jimaddux | John Maddux | 05/2010 Consulting Fees and cost | 0.00 | 57,665.93 | 57,665.93 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 696 | dep1927 | L.A. Dept of Water & Power | Expense Reimb 5/28/10-6/24/10 | 0.00 | 732.25 | 732.25 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 697 | dep4510 | L.A. Dept of Water & Power | Service fees 5/25 to 6/24/10 | 0.00 | 329.09 | 329.09 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4777 | v0000793 | Jaime, Inc. RD Sign | Supplies for 7th St. Produce Market | 0.00 | 249.73 | 249.73 |
| 7/31/2010 | 13357 | Mercado Maddux Properties, L.P. | | 3757 | jphav-x | Jesus Chavez | Expense Reimb 6/24/10-6/26/10 | 0.00 | 195.00 | 195.00 |
| 7/31/2010 | 13379 | Santa Fe & Washington Market, LLC | | 449 | v0000665 | AT&T | Svc 5/26/10-6/25/10 | 0.00 | 135.51 | 135.51 |
| 7/31/2010 | 13379 | Santa Fe & Washington Market, LLC | | 698 | v0003372 | Santa Cruz Fresh Produce | Move out refund | 0.00 | 70.36 | 70.36 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | | 699 | complete | Complete Thermal Services | Repairs to cooler coils and evaporators Repairs to coolers at 788 S. Alameda | 0.00 | 4,709.68 | 4,709.68 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4778 | complete | Complete Thermal Services | Repairs to coolers-7th St. Market Gral. | 0.00 | 850.00 | 850.00 |
| 7/31/2010 | 13390 | Mercado Maddux Management, LLC | | 321 | dbs | Discovery Benefits, Inc. | 06/2010 07/2010 | 0.00 | 1,037.78 | 1,037.78 |
| 7/31/2010 | 13357 | Mercado Maddux Properties, L.P. | | 3758 | v0000365 | American Reprographics Co., LLC | Maintenance for printer in architecture (Ron and Eddy) 07/09/10-07/09/11 | 0.00 | 166.00 | 166.00 |
| 7/31/2010 | 13357 | Mercado Maddux Properties, L.P. | | 3759 | v0000784 | Kibel Green, Inc. | Financial Advisory Svc May 1-May28 2010 | 0.00 | 992.95 | 992.95 |
| 7/31/2010 | 13404 | Mercado Group-2252 Santa Fe Ave, LLC | | 422 | vernon | City of Vernon | Svc 5/27/10-6/29/10 | 0.00 | 52,265.12 | 52,265.12 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | | 700 | complete | Complete Thermal Services | Repairs to coolers-788 St. Market | 0.00 | 383.20 | 383.20 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | | 701 | durhamx | John Durham | Fixture & supplies for 788 Alameda St. | 0.00 | 1,651.27 | 1,651.27 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | | 702 | kirman | Kirman Plumbing Co | Plumbing issues/repairs @ 788 Alameda St. | 0.00 | 797.39 | 797.39 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | | 703 | mike | Michael Martinez | Health Dept. repairs at 788 Alameda Roof investigation | 0.00 | 715.59 | 715.59 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | | 704 | v0000599 | Orkin Pest Control | A/C # 9795035-svc thru 6/7 @ 788 Alameda | 0.00 | 1,850.00 | 1,850.00 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | | 705 | v0000299 | Orkin Pest Control | A/C # 9795035-svc thru 6/14 @ 788 Alameda | 0.00 | 140.00 | 140.00 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | | 706 | v0000299 | Orkin Pest Control | A/C # 9795035-svc thru 6/21 @ 788 Alameda | 0.00 | 140.00 | 140.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 707 | v0000299 | Orkin Pest Control | A/C # 9795035-svc thru 6/21 @ 788 Alameda | 0.00 | 140.00 | 140.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 708 | v0000299 | Orkin Pest Control | A/C # 9795035-svc thru 6/21 @ 788 Alameda | 0.00 | 140.00 | 140.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4780 | complete | Complete Thermal Services | Repairs to coolers-7th St. Market | 0.00 | 5,265.21 | 5,265.21 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4781 | durhamx | John Durham | Major electrical fixtures @ 7th St. Market | 0.00 | 13,880.05 | 13,880.05 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4782 | kirman | Kirman Plumbing Co | Supplies for 7th St. Market | 0.00 | 435.31 | 435.31 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4783 | metroy | Metroy Concrete Co. | Gral. plumbing at 7th St. Market 7th St. Market Concrete costing-7th St. Market Flatsaving @ construction site-7th St. Mkt. | 0.00 | 2,418.37 | 2,418.37 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | | 4783 | metroy | Metroy Concrete Co. | | 0.00 | 985.00 | 985.00 |

1. Disbursements
Page 8 of 15

## I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Payee or DIP account | Vendor Code | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4784 | Michael Martinez | mike | 7th St. Market Health Dept. repair A-3 Building construction | 0.00 | 6,978.00 | 6,978.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4785 | Orkin Pest Control | v0000299 | A/C # 1014980/2, Monthly bird/animal control | 0.00 | 360.00 | 360.00 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 3760 | atticus | Atticus | atticus | 06/2010 Network support services | 0.00 | 1,881.88 | 1,881.88 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 3116 | 3761 | BaaDirect Capital Finance | baadire | Lot 179589 | 0.00 | 21,816.69 | 21,816.69 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 3116 | 3762 | DirecTV | dtv | Svc 6/29/10-7/6/10 | 0.00 | 121.98 | 121.98 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 3116 | 3763 | FedEx | fedex | | 0.00 | 43.02 | 43.02 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 3116 | mjb | Michael Bustamante | mjb | 06/2010 Consulting Fees | 0.00 | 2,500.00 | 2,500.00 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | v0000232 | Avilez Security Patrol Company | v0000232 | 06/11/0-06/15/10 Car Parcel service | 0.00 | 2,500.00 | 2,500.00 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | v0000543 | Broadridge Investor Comm Solutions, Inc. | v0000543 | CUSIP# 59247326m#110533 | 0.00 | 199.01 | 199.01 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | v0000595 | DataQuick Information Systems, Inc. | v0000595 | A/C # 1007/021 06/2010 | 0.00 | 73.00 | 73.00 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | v0000006 | Dunning, Gill, Diamond & Kollitz, LLP | v0000006 | Fees and Expenses 05/2010 | 0.00 | 230,316.73 | 230,316.73 |
| 7/31/2010 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | v0000006 | Travelers | v0000006 | Renewal 07/15/10-07/15/11, Policy# 51630M168 | 0.00 | 1,162.00 | 1,162.00 |
| 7/31/2010 | 13387- | Meruelo Maddux Properties, L.P. | 2704 | durham-x | Froom | durham-x | Consulting Svc 6/2010 | 0.00 | 5,000.00 | 5,000.00 |
| 7/31/2010 | 13379 | Santa Fe & Washington Market, LLC | 450 | 708 | Stanley Convergent Security Solutions | durham-x | Monitoring Chg 8/20/10-10/20/10 | 0.00 | 151.11 | 151.11 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 2704 | | John Durham | | Janitorial supplies for 788 Alameda | 0.00 | 1,465.40 | 1,465.40 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4786 | John Durham | | Janitorial supplies for 7th St. Market | 0.00 | 617.99 | 617.99 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4787 | Michael Martinez | mike | 7th St. Market health dept. issues Bldg "A3" remodeling | 0.00 | 9,672.00 | 9,672.00 |
| 7/31/2010 | 13568 | Santa Fe Commerce Center, Inc. | 031 | 357 | Mario Zaldivar | v0000672 | 2 of 3 final pmt for interior remodeling unit # C | 0.00 | 5,000.00 | 5,000.00 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 2704 | 710 | State Compensation Insurance Fund | zta6 | Policy # L4017876/025 | 0.00 | 190.88 | 190.88 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4789 | Sullivan Curtis Monroe | sullivan | Case court order # BY 0330605 | 0.00 | 2,390.75 | 2,390.75 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4790 | Dept of Child Services | v0000003 | 06/2010 -07/2010 maintenance for printer | 0.00 | 82.94 | 82.94 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 3116 | ocx2 | One North America Inc | ocx2 | Office Supplies a/c 101529 | 0.00 | 165.62 | 165.62 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 3774 | v0000644 | Staples Business Advantage | v0000644 | 06/03/10-07/02/10 | 0.00 | 427.17 | 427.17 |
| 7/31/2010 | 13568 | Santa Fe Commerce Center, Inc. | 358 | dvp7097 | LA Dept of Water & Power | dvp7097 | 06/03/10-07/02/10 | 0.00 | 255.79 | 255.79 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 712 | v0000332 | Avilez Security Patrol Company | v0000332 | 6/21/10-6/29/10 Foot Parcel | 0.00 | 2,147.20 | 2,147.20 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 4031 | dvp6583 | LA Dept of Water & Power | dvp6583 | Service fm 6/2 to 7/2/10 | 0.00 | 46,864.47 | 46,864.47 |
| 7/31/2010 | 13568 | Santa Fe Commerce Center, Inc. | 4791 | dvp6569 | LA Dept of Water & Power | dvp6569 | Service fm 6/2 to 7/1/10 | 0.00 | 1,164.71 | 1,164.71 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 4793 | mike | Michael Martinez | mike | 7th St. Market "B2" building firewash | 0.00 | 6,845.00 | 6,845.00 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 3116 | v0000226 | Echemendia | v0000226 | 07/01/10-07/14/10 expense reimbursement | 0.00 | 100.28 | 100.28 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 116 | v0000053 | Lopez - Exp Reimb | v0000053 | 12/20/09-04/05/10 reimbursement | 0.00 | 111.16 | 111.16 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 2704 | davis | Davis Blue Print Company Inc | davis | Blueprints for 788 Alameda St. | 0.00 | 3,960.00 | 3,960.00 |
| 7/31/2010 | 13356 | 905 8th St, LLC | 4098 | dvp5230 | LA Dept of Water & Power | dvp5230 | Service fm 6/4 to 7/6/10 | 0.00 | 516.02 | 516.02 |
| 7/31/2010 | 13356 | 905 8th St, LLC | 283 | dvp7214 | LA Dept of Water & Power | dvp7214 | Service fm 6/2 to 7/1/10 | 0.00 | 133.27 | 133.27 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 4799 | dvp4360 | LA Dept of Water & Power | dvp4360 | Service fm 6/2 to 7/1/10 | 0.00 | 217.50 | 217.50 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | mdonnx | LA Dept of Water & Power | mdonnx | Service fm 6/2 to 7/1/10 | 0.00 | 61.35 | 61.35 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 3785 | rmerulo | Rebecca McDonald | rmerulo | Annex Closing date 07/09/10 | 0.00 | 212.39 | 212.39 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 3116 | rmerulo | Richard Meruelo | rmerulo | First Installment 2010-2011 License Fee | 0.00 | 235.92 | 235.92 |
| 7/31/2010 | 13395 | Meruelo Maddux Properties, L.P. | 116 | sapce | Staples Center | sapce | Mileage reimbursement and parking fees 05/25/10-07/19/10 | 0.00 | 1,436.98 | 1,436.98 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | | | | | | 0.00 | 43,354.00 | 43,354.00 |
| 7/31/2010 | 13317 | Meruelo Maddux Properties, L.P. | 3116 | v0000418 | Veronica Gonzales dba Environmental Fire Protection | v0000418 | 08/2010-10/2010 fire system monitoring | 0.00 | 234.75 | 234.75 |
| 7/31/2010 | 13356 | 905 8th St, LLC | 4031 | v0000418 | LA Dept of Water & Power | v0000418 | Service fm 6/2 to 7/1/10 | 0.00 | 87.00 | 87.00 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 2704 | dvp2081 | Andersen Environmental | dvp2081 | Ground penetrating radar survey | 0.00 | 362.50 | 362.50 |
| 7/31/2010 | 13356 | 905 8th St, LLC | 4098 | golden | Golden Eagle Insurance | golden | A/C # 2003?A500 | 0.00 | 1,500.00 | 1,500.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | 4802 | John Durham | | Lamps for offices-APMI Square and corporate offices-APMI Square | 0.00 | 5,792.75 | 5,792.75 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 2035 | 539 | John Durham | durham-x | Janitorial Svc 5/1-05/31/2010 APMI Square | 0.00 | 642.64 | 642.64 |
| 7/31/2010 | 13394 | Meruelo Maddux-420 Boyd St, LLC | 2035 | 579 | Evergreen Cleaning System, Inc. | v0000654 | | 0.00 | 1,900.00 | 1,900.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 2035 | 542 | John Durham | durham-x | Lamps and supplies for APMI Square | 0.00 | 559.67 | 559.67 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 2035 | 548 | John Durham | durham-x | Supplies for offices and APMI Square bldg. | 0.00 | 213.04 | 213.04 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 2035 | 551 | Western Fence & Supply Co., Inc. | westfen | Fencing | 0.00 | 987.75 | 987.75 |
| 7/31/2010 | 13360 | Meruelo Maddux-Mission Blvd, LLC | 2437 | 199 | City of Pomona | citypomo | 04/07/10-06/07/10 | 0.00 | 2,063.84 | 2,063.84 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 2035 | 558 | Western Fence & Supply Co., Inc. | westfen | Damaged rental panels | 0.00 | 905.44 | 905.44 |
| 7/31/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 2437 | v0000276 | Western Security Services, Inc. | v0000276 | 05/21/10-05/27/10 Regular Guard | 0.00 | 1,679.58 | 1,679.58 |
| 7/31/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 4650 | dvp0232 | LA Dept of Water & Power | dvp0232 | Svc 4/30/10-6/1/10 | 0.00 | 102.49 | 102.49 |
| 7/31/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 4650 | dvp0237 | LA Dept of Water & Power | dvp0237 | Svc 4/30/10-5/6/10 | 0.00 | 278.20 | 278.20 |
| 7/31/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 4650 | dvp0341 | LA Dept of Water & Power | dvp0341 | Svc 4/30/10-6/1/10 | 0.00 | 2,826.55 | 2,826.55 |
| 7/31/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 4650 | dvp0377 | LA Dept of Water & Power | dvp0377 | Svc 4/30/10-5/6/10 | 0.00 | 2,147.19 | 2,147.19 |
| 7/31/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 4650 | v0000771 | AT&T | v0000771 | Svc 6/4/10-6/10/10 | 0.00 | 25.00 | 25.00 |

**I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or D/P account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/21/2010 | 13369 | Meruelo Maddux-Mission Blvd, LLC | 437 | 202 | sbelot | D. B. Electric Co | Repair electrical in ceiling | 0.00 | 706.50 | 706.50 |
| 7/21/2010 | 13387 | Meruelo Maddux Properties, L.P. | 77112 | 110 | mg825 | Meruelo Group-425 W 11th St,LLC | Transfer fm 1530*7212 to EW425 | 0.00 | 526,139.87 | 526,139.87 |
| 7/21/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 6650 | 586 | v0000096 | Travelers | Policy 6271I/6-6271I/ | 0.00 | 1,095.50 | 1,095.50 |
| 7/21/2010 | 13360 | Alameda Produce Market, LLC | 6650 | 587 | complete | Complete Thermal Services | Labor Call + Trip Fee Maintenance Call 5/21, 6/9, & 6/10 | 0.00 | 1,280.50 | 1,280.50 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 0035 | 559 | complete | Complete Thermal Services | AC repair/maintenance--APMI Square bldg. | 0.00 | 5,324.65 | 5,324.65 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 0035 | 560 | dep3 | City of LA - Public Works Sanitation | Permit # 49594-6 737 Terminal, bldg #2 | 0.00 | 61.00 | 61.00 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 0035 | 561 | durham-x | John Durham | Accessories for APMI Square Cml repairs Alameda Square building | 0.00 | 661.74 | 661.74 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 0035 | 562 | v0000139 | All Quality Fire Protection | Inspection/testing of fire life safety-Square | 0.00 | 2,500.00 | 2,500.00 |
| 7/21/2010 | 13369 | Meruelo Maddux-Mission Blvd, LLC | 2437 | 203 | v0000776 | Weiser Security Services, Inc. | Inspection/testing of Fire Life Safety-Square | 0.00 | 1,759.56 | 1,759.56 |
| 7/21/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 6650 | 588 | v0000634 | Evergreen Cleaning System, Inc. | Svc 6/2010 | 0.00 | 1,900.00 | 1,900.00 |
| 7/21/2010 | 13369 | Meruelo Maddux-Mission Blvd, LLC | 2437 | 204 | v0000776 | Weiser Security Services, Inc. | 6/18/10-6/24/10 Regular Guard | 0.00 | 1,706.24 | 1,706.24 |
| 7/21/2010 | 13403 | Meruelo Group-2001-2001 W Mission Blvd, LLC | 6035 | 104 | mg8201 | Meruelo Group-2001-2001 W Mission Blvd LLC | Reimburse General Cash with Restricted for use for Demo CRF Funding | 70,000.00 | 0.00 | 70,000.00 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 6650 | 563 | v0000783 | Jaime, dba:XD Sign | Aluminum signs for L.A. Fire Dept. compliance | 0.00 | 650.00 | 650.00 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 6650 | 589 | cbyla | Public Works | 4/1/2010-6/30/2010 | 0.00 | 61.00 | 61.00 |
| 7/21/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 6650 | 590 | dwp0224 | LA Dept of Water & Power | Svc 5/27/10-6/23/10 | 0.00 | 208.73 | 208.73 |
| 7/21/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 6650 | 591 | dwp4222 | LA Dept of Water & Power | Svc 5/27/10-6/23/10 | 0.00 | 285.19 | 285.19 |
| 7/21/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 6650 | 592 | dwp6686 | Orkin Pest Control | 6/2010 Svc | 0.00 | 28.21 | 28.21 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 6650 | 593 | v0000299 | Commercial Waste Services | 7/02010 Svc | 0.00 | 180.00 | 180.00 |
| 7/21/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 6650 | 594 | v0000393 | AT & T | AC # 831-623-0004 743 7 | 0.00 | 459.00 | 459.00 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 0035 | 564 | att30 | AT&T | AC # 213-623-4376 0777 | 0.00 | 187.75 | 187.75 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 6035 | 565 | bell40 | AT&T | AC # 031-300-1344-6 | 0.00 | 32.25 | 32.25 |
| 7/21/2010 | 13369 | Meruelo Maddux-Mission Blvd, LLC | 2035 | 566 | v0000641 | The Gas Company | Svc 6/2/10-7/2/10 | 0.00 | 61.72 | 61.72 |
| 7/21/2010 | 13369 | Meruelo Maddux-Mission Blvd, LLC | 2035 | 205 | v0000019 | Southern California Edison | Mthly Main Svc 06/2010 | 0.00 | 1,034.47 | 1,034.47 |
| 7/21/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 2437 | 206 | v0000776 | Oceanside Landscaping | 6/25/10-7/1/10 Regular Guard | 0.00 | 4,600.00 | 4,600.00 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 2035 | 207 | v0000776 | Weiser Security Services, Inc. | Svc 6/2/10 | 0.00 | 1,692.91 | 1,692.91 |
| 7/21/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 2437 | 595 | dwp0041 | LA Dept of Water & Power | Svc 4/20/10-6/24/10 | 0.00 | 3,722.18 | 3,722.18 |
| 7/21/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 6650 | 596 | dwp0041 | LA Dept of Water & Power | Svc 4/20/10-6/24/10 | 0.00 | 2,341.88 | 2,341.88 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 0035 | 567 | kirman | Kirman Plumbing Co | Plumbing issues at 737 Terminal St. | 0.00 | 850.42 | 850.42 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 0035 | 568 | mike | Michael Martinez | 761 Terminal St. alpro-APMI Square Building #2 regular repairs-APMI Square | 0.00 | 1,882.00 | 1,882.00 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 0035 | 574 | dwp2468 | LA Dept of Water & Power | Service fm 6/2 to 7/1/0 | 0.00 | 255.79 | 255.79 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 0035 | 575 | dwp4222 | L.A. Dept of Water & Power | Service fm 6/2 to 7/1/0 | 0.00 | 22,137.57 | 22,137.57 |
| 7/21/2010 | 13394 | Alameda Produce Market, LLC | 0035 | 576 | dwp5766 | L.A. Dept of Water & Power | Service fm 6/2 to 7/1/0 | 0.00 | 21,916.34 | 21,916.34 |
| 7/9/2010 | 13380 | Meruelo Group-146 E. Front St, LLC | 104 | 104 | v0000042 | Complete Maddux Properties, LP | Toll fm USS 146 Front | 500,000.00 | 0.00 | 500,000.00 |
| 7/2/2010 | 13398 | Meruelo Group-1500 Griffith Ave, LLC | 1492 | RC 30752 | | PLD & Sons Pallets, Inc. | Returned item 0000569 | 36,563.02 | 0.00 | 36,563.02 |
| 7/21/2010 | 13381 | Meruelo Group-3707 S. Alameda, LLC | 1567 | JE 26839 | | 0080993116 | ZBA Funding Transfer | 2,600.00 | 0.00 | 2,600.00 |
| 7/21/2010 | 13403 | Meruelo Group-2001-2001 West Mission Blvd, LLC | 1500 | JE 26853 | | 0080993116 | ZBA Funding Transfer | 49,507.53 | 0.00 | 49,507.53 |
| 7/21/2010 | 13382 | Meruelo Group-1211 E. Washington Blvd, LLC | 1211 | JE 26863 | | 0080993116 | ZBA Funding Transfer | 67,095.00 | 0.00 | 67,095.00 |
| 7/21/2010 | 13403 | Meruelo Group-2001-2001 West Mission Blvd, LLC | 1500 | JE 27366 | | 0080993116 | ZBA Funding Transfer | 69,440.14 | 0.00 | 69,440.14 |
| 7/21/2010 | 13381 | Meruelo Group-3707 S. Alameda, LLC | 1567 | JE 27394 | | 0080993116 | ZBA Funding Transfer | 3,911.00 | 0.00 | 3,911.00 |
| 7/21/2010 | 13382 | Meruelo Group-1211 E. Washington Blvd, LLC | 1559 | JE 27366 | | 0080993116 | ZBA Funding Transfer | 3,252.00 | 0.00 | 3,252.00 |
| 7/21/2010 | 13381 | Meruelo Group-3707 S. Alameda, LLC | 1567 | JE 27394 | | 0080993116 | ZBA Funding Transfer | 2,600.00 | 0.00 | 2,600.00 |
| 7/21/2010 | 13382 | Meruelo Group-1211 E. Washington Blvd, LLC | 1823 | JE 26881 | | 0080993116 | ZBA Funding Transfer | 28,591.00 | 0.00 | 28,591.00 |
| 7/21/2010 | 13364 | Meruelo Median Props-1919 Vineburn St, LLC | 1815 | JE 26994 | | 0080993116 | ZBA Funding Transfer | 44,044.20 | 0.00 | 44,044.20 |
| 7/21/2010 | 13405 | Meruelo Group-3185 E. Washington Blvd, LLC | 1724 | JE 27064 | | 0080993116 | ZBA Funding Transfer | 7,000.00 | 0.00 | 7,000.00 |
| 7/21/2010 | 13358, 13376 | Meruelo Group-Lites I, LLC | 1823 | JE 27164 | | 0080993116 | ZBA Funding Transfer | 30,000.00 | 0.00 | 30,000.00 |
| 7/21/2010 | 13373 | Meruelo Group-3185 E. Washington Blvd, LLC | 0981 | JE 27140 | | 0080993116 | ZBA Funding Transfer | 35,378.57 | 0.00 | 35,378.57 |
| 7/21/2010 | 13405 | Meruelo Group-3185 E. Washington Blvd, LLC | 1724 | JE 27164 | | 0080993116 | ZBA Funding Transfer | 10,000.00 | 0.00 | 10,000.00 |
| 7/21/2010 | 13409 | Meruelo Group-Lites I, LLC | 1823 | JE 27369 | | 0080993116 | ZBA Funding Transfer | 30,000.00 | 0.00 | 30,000.00 |
| 7/21/2010 | 13397 | Meruelo Group-425 West 11th St, LLC | 2276 | JE 26845 | | 0080993116 | ZBA Funding Transfer | 15,000.00 | 0.00 | 15,000.00 |
| 7/21/2010 | 13386 | 2640 Washington Blvd, LLC | 2235 | RC 30747 | | 0080993116 | Returned item 0000122 | 516,623.09 | 0.00 | 516,623.09 |
| 7/21/2010 | 13371 | Meruelo Baldwin Park, LLC | 1948 | JE 26995 | | 0080993116 | ZBA Funding Transfer | 1,500.00 | 0.00 | 1,500.00 |
| 7/21/2010 | 13397 | Meruelo Maddux Props-2131 Humboldt St, LLC | 1963 | JE 26996 | | 0080993116 | ZBA Funding Transfer | 3,150.00 | 0.00 | 3,150.00 |
| 7/21/2010 | 13401 | 2640 Washington Blvd, LLC | 2235 | JE 26997 | | 0080993116 | ZBA Funding Transfer | 3,000.00 | 0.00 | 3,000.00 |
| 7/21/2010 | 13370 | Meruelo Group-201 Gladys Ave, LLC | 2333 | JE 26999 | | 0080993116 | ZBA Funding Transfer | 13,631.88 | 0.00 | 13,631.88 |
| 7/21/2010 | | Meruelo Maddux-Props-306-330 N. Ave 21, LLC | 1433 | JE 27000 | | 0080993116 | ZBA Funding Transfer | 5,538.05 | 0.00 | 5,538.05 |
| | | | | | | | | 3,200.00 | 0.00 | 3,200.00 |

**I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13386 | Menudo Baldwin Park, LLC | 1948 | JE 27067 | 3116 | | 23A Funding Transfer | 1,200.00 | 0.00 | 1,200.00 |
| 7/31/2010 | 13407 | Merco Group-Southpark, LLC | 2193 | JE 27064 | 3116 | | 23A Funding Transfer | 25,500.00 | 0.00 | 25,500.00 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 2335 | JE 27069 | 3116 | | 23A Funding Transfer | 18,974.50 | 0.00 | 18,974.50 |
| 7/31/2010 | 13400 | Merco Group-425 West 11th St, LLC | 2276 | JE 27070 | 3116 | | 23A Funding Transfer | 7,500.00 | 0.00 | 7,500.00 |
| 7/31/2010 | 13401 | Merco Group-420 Gladys Ave, LLC | 2236 | JE 27071 | 3116 | | 23A Funding Transfer | 7,500.00 | 0.00 | 7,500.00 |
| 7/31/2010 | 13370 | Menudo Maddux Props-306-330 N. Ave 21, LLC | 3433 | JE 27072 | 3116 | | 23A Funding Transfer | 26,900.00 | 0.00 | 26,900.00 |
| 7/31/2010 | 13378 | 2640 Washington Blvd, LLC | 930 | JE 27144 | 3116 | | 23A Funding Transfer | 1,450.00 | 0.00 | 1,450.00 |
| 7/31/2010 | 13397 | Menudo Maddux Props-306-330 N. Ave 21, LLC | 2335 | JE 27145 | 3116 | | 23A Funding Transfer | 500.00 | 0.00 | 500.00 |
| 7/31/2010 | 13386 | Menudo Baldwin Park, LLC | 1948 | JE 27616 | 3116 | | 23A Funding Transfer | 4,500.00 | 0.00 | 4,500.00 |
| 7/31/2010 | 13371 | Menudo Baldwin Park, LLC | 965 | JE 27618 | 3116 | | 23A Funding Transfer | 200.00 | 0.00 | 200.00 |
| 7/31/2010 | 13370 | Menudo Maddux Props-2131 Humboldt St, LLC | 3433 | JE 27199 | 3116 | | 23A Funding Transfer | 5,000.00 | 0.00 | 5,000.00 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 2335 | JE 27074 | 3116 | | 23A Funding Transfer | 1,700.00 | 0.00 | 1,700.00 |
| 7/31/2010 | 13371 | Menudo Maddux Props-2131 Humboldt St, LLC | 948 | JE 27308 | 3116 | | 23A Funding Transfer | 4,314.18 | 0.00 | 4,314.18 |
| 7/31/2010 | 13363 | Menudo Maddux Props-2131 Humboldt St, LLC | 963 | JE 27309 | 3116 | | 23A Funding Transfer | 600.00 | 0.00 | 600.00 |
| 7/31/2010 | 13407 | Merco Group-Southpark, LLC | 2193 | JE 27310 | 3116 | | 23A Funding Transfer | 3,000.00 | 0.00 | 3,000.00 |
| 7/31/2010 | 13400 | Merco Group-425 West 11th St, LLC | 2276 | JE 27357 | 3116 | | 23A Funding Transfer | 2,500.00 | 0.00 | 2,500.00 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 2335 | JE 27370 | 3116 | | 23A Funding Transfer | 3,028.14 | 0.00 | 3,028.14 |
| 7/31/2010 | 13393 | Menudo Maddux Props-365 E. Hill St, LLC | 7029 | JE 27397 | 3116 | | 23A Funding Transfer | 6,399.97 | 0.00 | 6,399.97 |
| 7/31/2010 | 13397 | 2640 Washington Blvd, LLC | 2335 | JE 27399 | 3116 | | 23A Funding Transfer | 100,000.00 | 0.00 | 100,000.00 |
| 7/31/2010 | 13370 | Menudo Maddux Props-306-330 N. Ave 21, LLC | 3433 | JE 27400 | 3116 | | 23A Funding Transfer | 1,900.00 | 0.00 | 1,900.00 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | 807 | JE 26841 | 3116 | | 23A Funding Transfer | 1,500.00 | 0.00 | 1,500.00 |
| 7/31/2010 | 13362 | Menudo Maddux-915-949 S. Hill St, LLC | 855 | JE 26846 | 3116 | | 23A Funding Transfer | 3,000.00 | 0.00 | 3,000.00 |
| 7/31/2010 | 13362 | Menudo Maddux-1000 E. Cesar Chavez, LLC | 855 | JE 26845 | 3116 | | 23A Funding Transfer | 30,000.00 | 0.00 | 30,000.00 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 704 | JE 26889 | 3116 | | 23A Funding Transfer | 1,500.00 | 0.00 | 1,500.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 651 | JE 26919 | 3116 | | 23A Funding Transfer | 4,459.82 | 0.00 | 4,459.82 |
| 7/31/2010 | 13406 | Merco Group, LLC | 2442 | JE 26993 | 3116 | | 23A Funding Transfer | 35,245.88 | 0.00 | 35,245.88 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | 807 | JE 26991 | 3116 | | 23A Funding Transfer | 59,517.04 | 0.00 | 59,517.04 |
| 7/31/2010 | 13362 | Menudo Maddux-915-949 S. Hill St, LLC | 855 | JE 27003 | 3116 | | 23A Funding Transfer | 2,866.50 | 0.00 | 2,866.50 |
| 7/31/2010 | 13379 | Santa Fe & Washington Market, LLC | 7834 | JE 27001 | 3116 | | 23A Funding Transfer | 114,506.00 | 0.00 | 114,506.00 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 7651 | JE 27015 | 3116 | | 23A Funding Transfer | 375.00 | 0.00 | 375.00 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | 807 | JE 27016 | 3116 | | 23A Funding Transfer | 19,500.00 | 0.00 | 19,500.00 |
| 7/31/2010 | 13362 | Menudo Maddux-1000 E. Cesar Chavez, LLC | 7044 | JE 27065 | 3116 | | 23A Funding Transfer | 181,733.80 | 0.00 | 181,733.80 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 1807 | RC 30881 | | Innocencio Perez | Returned item 0000577 | 20,572.00 | 0.00 | 20,572.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7051 | JE 27073 | 3116 | | 23A Funding Transfer | 16,430.00 | 0.00 | 16,430.00 |
| 7/31/2010 | 13366 | Menudo Maddux-230 W. Ave 26, LLC | 651 | JE 27051 | 3116 | | 23A Funding Transfer | 3,600.00 | 0.00 | 3,600.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7051 | RC 30913 | | Cruz Benitez | Returned item 0000057 | 3,550.00 | 0.00 | 3,550.00 |
| 7/31/2010 | 13391 | Menudo Maddux-817-825 S. Hill St, LLC | 1139 | JE 27143 | 3116 | | 23A Funding Transfer | 23,009.45 | 0.00 | 23,009.45 |
| 7/31/2010 | 13389 | Menudo Maddux-316 W. 11th St, LLC | 807 | RC 30871 | | Blackwool | | 3,955.85 | 0.00 | 3,955.85 |
| 7/31/2010 | 13402 | Menudo Wall St, LLC | 1139 | JE 27148 | 3116 | | 23A Funding Transfer | 4,350.00 | 0.00 | 4,350.00 |
| 7/31/2010 | 13366 | 788 South Alameda, LLC | 871 | JE 27166 | 3116 | | 23A Funding Transfer | 972.09 | 0.00 | 972.09 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 651 | JE 27172 | 3116 | | 23A Funding Transfer | 3,550.00 | 0.00 | 3,550.00 |
| 7/31/2010 | 13366 | Menudo Maddux-230 W. Ave 26, LLC | 654 | JE 27200 | 3116 | | 23A Funding Transfer | 46,500.00 | 0.00 | 46,500.00 |
| 7/31/2010 | 13394 | Santa Fe & Washington Market, LLC | 807 | JE 27239 | 3116 | | 23A Funding Transfer | 75.00 | 0.00 | 75.00 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | 7651 | JE 27246 | 3116 | | 23A Funding Transfer | 15,000.00 | 0.00 | 15,000.00 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 1807 | JE 27247 | 3116 | | 23A Funding Transfer | 66,800.00 | 0.00 | 66,800.00 |
| 7/31/2010 | 13395 | Alameda Produce Market, LLC | 2704 | JE 27248 | 3116 | | 23A Funding Transfer | 1,000.00 | 0.00 | 1,000.00 |
| 7/31/2010 | 13359 | Menudo Maddux-3rd & Omar St, LLC | 1807 | JE 27267 | 3116 | | 23A Funding Transfer | 8,150.00 | 0.00 | 8,150.00 |
| 7/31/2010 | 13366 | Menudo Maddux-230 W. Ave 26, LLC | 2458 | JE 27166 | 3116 | | 23A Funding Transfer | 33,800.00 | 0.00 | 33,800.00 |
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 2704 | JE 27714 | 3116 | | 23A Funding Transfer | 35,821.94 | 0.00 | 35,821.94 |
| 7/31/2010 | 13399 | Merco Group-with Recorp, LLC | 2459 | JE 27374 | 3116 | | 23A Funding Transfer | 3,000.00 | 0.00 | 3,000.00 |
| 7/31/2010 | 13389 | Menudo Maddux-230 W. Ave 26, LLC | 7044 | JE 27375 | 3116 | | 23A Funding Transfer | 30,000.00 | 0.00 | 30,000.00 |
| 7/31/2010 | 13395 | Menudo Maddux-1000 E. Cesar Chavez, LLC | 7051 | JE 27383 | 3116 | | 23A Funding Transfer | 1,500.00 | 0.00 | 1,500.00 |
| 7/31/2010 | 13366 | Menudo Wall St, LLC | 7651 | RC 31097 | | Elvira Hernandez | Returned item inch-00 | 2,500.00 | 0.00 | 2,500.00 |
| 7/31/2010 | 13389 | Merco Group-230 W. Ave 26, LLC | 7051 | JE 27401 | 3116 | | 23A Funding Transfer | 17,761.00 | 0.00 | 17,761.00 |
| 7/31/2010 | 13399 | Menudo Maddux-1000 E. Cesar Chavez, LLC | 7044 | JE 27714 | 3116 | | 23A Funding Transfer | 6,500.00 | 0.00 | 6,500.00 |
| 7/31/2010 | 13389 | Menudo Maddux-230 W. Ave 26, LLC | 7051 | JE 27715 | 3116 | | 23A Funding Transfer | 850.00 | 0.00 | 850.00 |
| 7/31/2010 | 13395 | Menudo Wall St, LLC | 7651 | RC 31096 | | Elvira Hernandez | Returned item inch-02 | 3,550.00 | 0.00 | 3,550.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7044 | RC 31097 | | Elvira Hernandez | | 2,937.50 | 0.00 | 2,937.50 |
| 7/31/2010 | 13395 | Alameda Produce Market, LLC | 7651 | RC 31096 | | Elvira Hernandez | | 2,000.00 | 0.00 | 2,000.00 |
| 7/31/2010 | 13393 | Menudo Maddux-1000 E. Cesar Chavez, LLC | 7044 | JE 27401 | 3116 | | 23A Funding Transfer | 2,500.00 | 0.00 | 2,500.00 |
| 7/31/2010 | 13394 | Alameda Produce Market, LLC | 7651 | JE 27407 | 3116 | | 23A Funding Transfer | 900.00 | 0.00 | 900.00 |
| 7/31/2010 | | Alameda Produce Market, LLC | | | | | | 18,610.00 | 0.00 | 18,610.00 |

I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | *Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13395 | 788 South Alameda, LLC | 2704 | JE27409 | | | ZBA Funding Transfer | 7,248.12 | 0.00 | 7,248.12 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26837 | | | ZBA Funding Transfer | 200.16 | 0.00 | 200.16 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26840 | | | ZBA Funding Transfer | 63.31 | 0.00 | 63.31 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26842 | | | ZBA Funding Transfer | 23.46 | 0.00 | 23.46 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26843 | | | ZBA Funding Transfer | 180,101.51 | 0.00 | 180,101.51 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26844 | | | ZBA Funding Transfer | 9,970.05 | 0.00 | 9,970.05 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26848 | | | ZBA Funding Transfer | 0.00 | 11,520.33 | 11,520.33 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26849 | | | ZBA Funding Transfer | 78,771.54 | 0.00 | 78,771.54 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26850 | | | ZBA Funding Transfer | 833.38 | 0.00 | 833.38 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26853 | | | ZBA Funding Transfer | 2,063.84 | 0.00 | 2,063.84 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26854 | | | ZBA Funding Transfer | 0.00 | 3,989.60 | 3,989.60 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26855 | | | ZBA Funding Transfer | 9,045.66 | 0.00 | 9,045.66 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26857 | | | ZBA Funding Transfer | 1,346.00 | 0.00 | 1,346.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26858 | | | ZBA Funding Transfer | 0.00 | 116,712.84 | 116,712.84 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26860 | | | ZBA Funding Transfer | 0.00 | 84,167.73 | 84,167.73 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26873 | | | ZBA Funding Transfer | 18.70 | 0.00 | 18.70 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26874 | | | ZBA Funding Transfer | 9,203.13 | 0.00 | 9,203.13 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26875 | | | ZBA Funding Transfer | 464.75 | 0.00 | 464.75 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26876 | | | ZBA Funding Transfer | 198.65 | 0.00 | 198.65 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26877 | | | ZBA Funding Transfer | 3,074.24 | 0.00 | 3,074.24 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26878 | | | ZBA Funding Transfer | 271.02 | 0.00 | 271.02 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26879 | | | ZBA Funding Transfer | 1,225.41 | 0.00 | 1,225.41 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26880 | | | ZBA Funding Transfer | 944.88 | 0.00 | 944.88 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26881 | | | ZBA Funding Transfer | 7,557.23 | 0.00 | 7,557.23 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26882 | | | ZBA Funding Transfer | 64.69 | 0.00 | 64.69 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26883 | | | ZBA Funding Transfer | 14.10 | 0.00 | 14.10 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26884 | | | ZBA Funding Transfer | 3,761.48 | 0.00 | 3,761.48 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26886 | | | ZBA Funding Transfer | 267.21 | 0.00 | 267.21 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26888 | | | ZBA Funding Transfer | 86,394.87 | 0.00 | 86,394.87 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26890 | | | ZBA Funding Transfer | 0.00 | 9,523.57 | 9,523.57 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26898 | | | ZBA Funding Transfer | 5,523.57 | 0.00 | 5,523.57 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26899 | | | ZBA Funding Transfer | 5,354.23 | 0.00 | 5,354.23 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26900 | | | ZBA Funding Transfer | 618.03 | 0.00 | 618.03 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26908 | | | ZBA Funding Transfer | 1,791.31 | 0.00 | 1,791.31 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26909 | | | ZBA Funding Transfer | 957.16 | 0.00 | 957.16 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26910 | | | ZBA Funding Transfer | 86.14 | 0.00 | 86.14 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26911 | | | ZBA Funding Transfer | 336.62 | 0.00 | 336.62 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26912 | | | ZBA Funding Transfer | 1,500.00 | 0.00 | 1,500.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26913 | | | ZBA Funding Transfer | 5,100.00 | 0.00 | 5,100.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26989 | | | ZBA Funding Transfer | 5,000.00 | 0.00 | 5,000.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26990 | | | ZBA Funding Transfer | 1,200.00 | 0.00 | 1,200.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26991 | | | ZBA Funding Transfer | 3,400.00 | 0.00 | 3,400.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26992 | | | ZBA Funding Transfer | 2,700.00 | 0.00 | 2,700.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE26998 | | | ZBA Funding Transfer | 2,700.00 | 0.00 | 2,700.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27004 | | | ZBA Funding Transfer | 19,770.00 | 0.00 | 19,770.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27011 | | | ZBA Funding Transfer | 1,400.00 | 0.00 | 1,400.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27027 | | | ZBA Funding Transfer | 2,700.00 | 0.00 | 2,700.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27034 | | | ZBA Funding Transfer | 59.71 | 0.00 | 59.71 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27035 | | | ZBA Funding Transfer | 6,978.44 | 0.00 | 6,978.44 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27036 | | | ZBA Funding Transfer | 20,000.00 | 0.00 | 20,000.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27037 | | | ZBA Funding Transfer | 2,431.08 | 0.00 | 2,431.08 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27041 | | | ZBA Funding Transfer | 4,040.00 | 0.00 | 4,040.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27043 | | | ZBA Funding Transfer | 706.50 | 0.00 | 706.50 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27044 | | | ZBA Funding Transfer | 11,420.75 | 0.00 | 11,420.75 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27103 | | | ZBA Funding Transfer | 80.00 | 0.00 | 80.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27104 | | | ZBA Funding Transfer | 30,000.00 | 0.00 | 30,000.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27105 | | | ZBA Funding Transfer | 108.48 | 0.00 | 108.48 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27106 | | | ZBA Funding Transfer | 18,029.07 | 0.00 | 18,029.07 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | JE27129 | | | ZBA Funding Transfer | 1,024.00 | 0.00 | 1,024.00 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | | | | ZBA Funding Transfer | 217.50 | 0.00 | 217.50 |
| 7/31/2010 | 13387 | Metrubo Maddux Properties, L.P. | 3116 | | | | ZBA Funding Transfer | 778.15 | 0.00 | 778.15 |

I. Disbursements
Page 12 of 15

I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27110 | █ | █ | 23A Funding Transfer | 3,292.00 | 0.00 | 3,292.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27131 | █ | █ | 23A Funding Transfer | 3,550.00 | 0.00 | 3,550.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27132 | █ | █ | 23A Funding Transfer | 4,984.28 | 0.00 | 4,984.28 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27134 | █ | █ | 23A Funding Transfer | 6,356.79 | 0.00 | 6,356.79 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27136 | █ | █ | 23A Funding Transfer | 149.00 | 0.00 | 149.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27146 | █ | █ | 23A Funding Transfer | 0.00 | 7,584.19 | 7,584.19 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27149 | █ | █ | 23A Funding Transfer | 0.00 | 753.98 | 753.98 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27151 | █ | █ | 23A Funding Transfer | 5,385.65 | 0.00 | 5,385.65 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27152 | █ | █ | 23A Funding Transfer | 1,679.58 | 0.00 | 1,679.58 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27153 | █ | █ | 23A Funding Transfer | 0.00 | 4,031.74 | 4,031.74 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27155 | █ | █ | 23A Funding Transfer | 420.54 | 0.00 | 420.54 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27156 | █ | █ | 23A Funding Transfer | 330.00 | 0.00 | 330.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27158 | █ | █ | 23A Funding Transfer | 0.00 | 119,430.18 | 119,430.18 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27160 | █ | █ | 23A Funding Transfer | 0.00 | 84,544.77 | 84,544.77 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27162 | █ | █ | 23A Funding Transfer | 1,008.76 | 0.00 | 1,008.76 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27163 | █ | █ | 23A Funding Transfer | 505.08 | 0.00 | 505.08 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27165 | █ | █ | 23A Funding Transfer | 90.00 | 0.00 | 90.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27169 | █ | █ | 23A Funding Transfer | 2,400.00 | 0.00 | 2,400.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27170 | █ | █ | 23A Funding Transfer | 2,500.00 | 0.00 | 2,500.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27177 | █ | █ | 23A Funding Transfer | 1,759.56 | 0.00 | 1,759.56 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27178 | █ | █ | 23A Funding Transfer | 337,601.86 | 0.00 | 337,601.86 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27179 | █ | █ | 23A Funding Transfer | 1,845.29 | 0.00 | 1,845.29 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27180 | █ | █ | 23A Funding Transfer | 538.62 | 0.00 | 538.62 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27182 | █ | █ | 23A Funding Transfer | 284,041.66 | 0.00 | 284,041.66 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27184 | █ | █ | 23A Funding Transfer | 129.64 | 0.00 | 129.64 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27185 | █ | █ | 23A Funding Transfer | 2,173.80 | 0.00 | 2,173.80 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27189 | █ | █ | 23A Funding Transfer | 373,826.66 | 0.00 | 373,826.66 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27193 | █ | █ | 23A Funding Transfer | 63.29 | 0.00 | 63.29 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27194 | █ | █ | 23A Funding Transfer | 650.00 | 0.00 | 650.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27196 | █ | █ | 23A Funding Transfer | 195.00 | 0.00 | 195.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27198 | █ | █ | 23A Funding Transfer | 1,900.00 | 0.00 | 1,900.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27205 | █ | █ | 23A Funding Transfer | 848.48 | 0.00 | 848.48 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27209 | █ | █ | 23A Funding Transfer | 400.00 | 0.00 | 400.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27218 | █ | █ | 23A Funding Transfer | 400.00 | 0.00 | 400.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27245 | █ | █ | 23A Funding Transfer | 300.00 | 0.00 | 300.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27264 | █ | █ | 23A Funding Transfer | 400.00 | 0.00 | 400.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27268 | █ | █ | 23A Funding Transfer | 2,400.00 | 0.00 | 2,400.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27269 | █ | █ | 23A Funding Transfer | 10,000.00 | 0.00 | 10,000.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27272 | █ | █ | 23A Funding Transfer | 1,882.00 | 0.00 | 1,882.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27274 | █ | █ | 23A Funding Transfer | 5,000.00 | 0.00 | 5,000.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27282 | █ | █ | 23A Funding Transfer | 300.00 | 0.00 | 300.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27283 | █ | █ | 23A Funding Transfer | 160.00 | 0.00 | 160.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27284 | █ | █ | 23A Funding Transfer | 56.44 | 0.00 | 56.44 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27285 | █ | █ | 23A Funding Transfer | 6,306.24 | 0.00 | 6,306.24 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27286 | █ | █ | 23A Funding Transfer | 7,138.50 | 0.00 | 7,138.50 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27287 | █ | █ | 23A Funding Transfer | 561.20 | 0.00 | 561.20 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27291 | █ | █ | 23A Funding Transfer | 79.19 | 0.00 | 79.19 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27303 | █ | █ | 23A Funding Transfer | 1,250.00 | 0.00 | 1,250.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27305 | █ | █ | 23A Funding Transfer | 2,400.00 | 0.00 | 2,400.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27312 | █ | █ | 23A Funding Transfer | 70.36 | 0.00 | 70.36 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27313 | █ | █ | 23A Funding Transfer | 383.20 | 0.00 | 383.20 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27316 | █ | █ | 23A Funding Transfer | 617.06 | 0.00 | 617.06 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27318 | █ | █ | 23A Funding Transfer | 1,330.65 | 0.00 | 1,330.65 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27319 | █ | █ | 23A Funding Transfer | 4,800.00 | 0.00 | 4,800.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27322 | █ | █ | 23A Funding Transfer | 75.90 | 0.00 | 75.90 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27324 | █ | █ | 23A Funding Transfer | 6,000.00 | 0.00 | 6,000.00 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | JE 27325 | █ | █ | 23A Funding Transfer | 1,034.47 | 0.00 | 1,034.47 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | █ | █ | █ | 23A Funding Transfer | 6,858.05 | 0.00 | 6,858.05 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | █ | █ | █ | 23A Funding Transfer | 255.79 | 0.00 | 255.79 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | █ | █ | █ | 23A Funding Transfer | 40,742.63 | 0.00 | 40,742.63 |
| 7/31/2010 | 13387 | Menuco Maddux Properties, L.P. | █ | █ | █ | █ | 23A Funding Transfer | 300.07 | 0.00 | 300.07 |