```
 1  JOHN N. TEDFORD, IV (State Bar No. 205537)
    jtedford@dgdk.com
 2  MICHAEL C. ABEL (State Bar No. 187743)
    mabel@dgdk.com
 3  ZEV SHECHTMAN (State Bar No. 266280)
    zshechtman@dgdk.com
 4  DANNING, GILL, DIAMOND & KOLLITZ, LLP
    2029 Century Park East, Third Floor
 5  Los Angeles, California 90067-2904
    Telephone:  (310) 277-0077
 6  Facsimile:  (310) 277-5735

 7  Attorneys for Meruelo Maddux Properties, Inc., and
    affiliated Debtors and Debtors-in-Possession
```

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re | ) Case No. 1:09-bk-13356-VK |
| MERUELO MADDUX PROPERTIES, INC., et al.[1] | ) Chapter 11 |
| Debtors and Debtors-in-Possession. | ) (Jointly Administered) |
| ☑ Affects all Debtors | ) **MONTHLY OPERATING REPORT NUMBER 22 (FOR THE MONTH ENDING DECEMBER 31, 2010)** |
| ☐ Affects the following Debtor(s): | ) **[No Hearing Required]** |

---

[1] Pursuant to an order of the Court, this case is being jointly administered with 53 chapter 11 cases filed by affiliated entities. The affiliated case numbers are as follows: 1:09-bk-13338-VK; 1:09-bk-13358-VK; 1:09-bk-13359-VK; 1:09-bk-13360-VK; 1:09-bk-13361-VK; 1:09-bk-13362-VK; 1:09-bk-13363-VK; 1:09-bk-13364-VK; 1:09-bk-13365-VK; 1:09-bk-13366-VK; 1:09-bk-13367-VK; 1:09-bk-13368-VK; 1:09-bk-13369-VK; 1:09-bk-13370-VK; 1:09-bk-13371-VK; 1:09-bk-13372-VK; 1:09-bk-13373-VK; 1:09-bk-13374-VK; 1:09-bk-13375-VK; 1:09-bk-13376-VK; 1:09-bk-13377-VK; 1:09-bk-13378-VK; 1:09-bk-13379-VK; 1:09-bk-13380-VK; 1:09-bk-13381-VK; 1:09-bk-13382-VK; 1:09-bk-13383-VK; 1:09-bk-13384-VK; 1:09-bk-13385-VK; 1:09-bk-13386-VK; 1:09-bk-13387-VK; 1:09-bk-13388-VK; 1:09-bk-13389-VK; 1:09-bk-13390-VK; 1:09-bk-13391-VK; 1:09-bk-13392-VK; 1:09-bk-13393-VK; 1:09-bk-13394-VK; 1:09-bk-13395-VK; 1:09-bk-13396-VK; 1:09-bk-13397-VK; 1:09-bk-13398-VK; 1:09-bk-13399-VK; 1:09-bk-13400-VK; 1:09-bk-13401-VK; 1:09-bk-13402-VK; 1:09-bk-13403-VK; 1:09-bk-13404-VK; 1:09-bk-13405-VK; 1:09-bk-13406-VK; 1:09-bk-13407-VK; 1:09-bk-13434-VK; and 1:09-bk-13439-VK.

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Meruelo Maddux Properties, Inc. | Case Number: | SV09-13356-KT and all related entities (see attachment) |
| | Operating Report Number: | 22 |
| Debtor(s). | For the Month Ending: | 12/31/2010 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

## SEE ATTACHMENT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS  _____

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS  _____

3. BEGINNING BALANCE:  0.00

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing  _____
   Accounts Receivable - Pre-filing  _____
   General Sales  _____
   Other (Specify)  _____
   **Other (Specify)  _____

   TOTAL RECEIPTS THIS PERIOD:  0.00

5. BALANCE:  0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)  0.00
   Disbursements (from page 2)  0.00

   TOTAL DISBURSEMENTS THIS PERIOD:***  0.00

7. ENDING BALANCE:  0.00

8. General Account Number(s):  _____

   Depository Name & Location:  _____

\* All receipts must be deposited into the general account.
\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

2

## I. CASH RECEIPTS AND DISBURSEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 13356 | 13356 | 13356 | 13356 | 13363 | 13363 |
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | ●●●●0212 | ●●●●2670 | ●●●●4106 | ●●●●9181 | ●●●●1716 | ●●●●0078 |
| Depository Name & Location: | East West Bank | East West Bank | East West Bank | East West Bank | Bank of America | Bank of America |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | 1655 Grant Street, Bldg. A, 10th Fl Concord, CA 94520-2445 | 300 S. Grand Ave. Los Angeles, CA 90071 |
| | Meruelo Maddux Properties, Inc. | Meruelo Maddux Properties, Inc. | Meruelo Maddux Properties, Inc. | Meruelo Maddux Properties, Inc. | Meruelo Maddux Props- 760 S. Hill St, LLC | Meruelo Maddux Props- 760 S. Hill St, LLC |
| 1. Total Prior Receipts | 5,139,026.89 | 668.94 | 1,689.47 | 3,843,370.88 | 0 | 39,263.84 |
| 2. LESS: Total Prior Disbursements | 5,139,026.89 | 0 | 0 | 3,763,864.08 | 8,412.74 | 103,513.74 |
| 3. Beginning Balance | 0 | 62,192.03 | 143,486.07 | 104,045.28 | 0 | 6,571,865.32 |
| 4. Receipts During Current Period | | | | | | |
| A/R – Post Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| A/R – Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 26.41 | 60.94 | 0 | 0 | 1,395.40 |
| Intercompany Receipts | 4,000.00 | 0 | 0 | 168,513.74 | 0 | 0 |
| TOTAL RECEIPTS | 4,000.00 | 26.41 | 60.94 | 168,513.74 | 0 | 1,395.40 |
| 5. BALANCE | 4,000.00 | 62,218.44 | 143,547.01 | 272,559.02 | 0 | 6,573,260.72 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 0 | 0 | 0 | 231,401.74 | 0 | 0 |
| Disbursements | 4,000.00 | 0 | 0 | 0 | 0 | 0 |
| TOTAL Disbursements | 4,000.00 | 0 | 0 | 231,401.74 | 0 | 0 |
| 7. Ending Balance | 0 | 62,218.44 | 143,547.01 | 41,157.28 | 0 | 6,573,260.72 |

I. Cash Receipts and Disbursements
Page 1 of 15

3

## 1. CASH RECEIPTS AND DISBURSEMENTS

| Case Number: | 13387 | 13434 | 13395 | 13394 | 13387 | 13393 |
|---|---|---|---|---|---|---|
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | 5559 | 1927 | 1811 | 6600 | 2722 | 7044 |
| Depository Name & Location: | Bank of America | Bank of America | California Bank & Trust | Cathay Bank | Cathay Bank | East West Bank |
| | 1655 Grant Street, Bldg. A, 10 Concord, CA 94520-2445 | 1655 Grant Street, Bldg. A, 10 Concord, CA 94520-2445 | 903 Calle Amanecer, Suite 140 San Clemente, CA 92673 | 9650 Flair Ave, 7th Fl El Monte, CA 91731 | 9650 Flair Ave, 7th Fl El Monte, CA 91731 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| | Meruelo Maddux Properties, L.P. | Merco Group-Overland Terminal, LLC | Meruelo Maddux Properties, L.P. | Alameda Produce Market, LLC | Meruelo Maddux Properties, L.P. | Meruelo Maddux-1000 E. Cesar Chavez, LLC |
| 1. Total Prior Receipts | 1.03 | 1,101.43 | 0 | 1.00 | 0.76 | |
| 2. LESS: Total Prior Disbursements | 3,985.55 | 1,217,157.72 | 0 | 298.02 | 4,203.06 | 162,924.60 |
| 3. Beginning Balance | 0 | 0 | 7,514.33 | 0 | 0 | 162,924.60 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 0 | 0 | 0 | 0 | 0 | 7,500.00 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 0 | 0 | 0 | 0 | 0 | 42,817.87 |
| TOTAL RECEIPTS | 0 | 0 | 0 | 0 | 0 | 50,317.87 |
| 5. BALANCE | 0 | 0 | 7,514.33 | 0 | 0 | 50,317.87 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 0 | 0 | 0 | 0 | 0 | 7,500.00 |
| Disbursements | 0 | 0 | 0 | 0 | 0 | 42,817.87 |
| TOTAL Disbursements | 0 | 0 | 0 | 0 | 0 | 50,317.87 |
| 7. Ending Balance | 0 | 0 | 7,514.33 | 0 | 0 | 0 |

I. CASH RECEIPTS AND DISBURSEMENTS

| Case Number: | 13372 | 13374 | 13382 | 13338 | 13384 | 13380 |
|---|---|---|---|---|---|---|
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | 1989 | 1658 | 1559 | 1583 | 4023 | 0162 |
| Depository Name & Location: | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
|  | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
|  | MMP-1009 North Citrus Ave, Covina, LLC | Menueto Maddux Props-1060 N. Vignes, LLC | Merco Group-1211 E. Washington Blvd, LLC | MMP-12385 San Fernanando Road, LLC | Merco Group-1308 S. Orchard, LLC | Merco Group-146 E. Front St, LLC |
| 1. Total Prior Receipts | 49,080.62 | 241,862.94 | 947,417.55 | 56,101.37 | 11,283.23 | 953,072.12 |
| 2. LESS: Total Prior Disbursements | 49,080.62 | 241,862.94 | 947,417.55 | 56,101.37 | 11,283.23 | 951,246.97 |
| 3. Beginning Balance | 0 | 0 | 0 | 0 | 0 | 1,825.15 |
| 4. Receipts During Current Period |  |  |  |  |  |  |
|    A/R - Post Filing | 0 | 0 | 43,875.00 | 0 | 0 | 0 |
|    A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
|    General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
|    Intercompany Receipts | 21,180.66 | 25,986.66 | 56,427.21 | 46,812.27 | 6,282.84 | 0 |
| TOTAL RECEIPTS | 21,180.66 | 25,986.66 | 100,302.21 | 46,812.27 | 6,282.84 | 0 |
| 5. BALANCE | 21,180.66 | 25,986.66 | 100,302.21 | 46,812.27 | 6,282.84 | 1,825.15 |
| 6. LESS: Disbursements |  |  |  |  |  |  |
|    Transfers to other DIP Accounts | 0 | 0 | 43,788.00 | 0 | 0 | 0 |
|    Disbursements | 21,180.66 | 25,986.66 | 56,514.21 | 46,812.27 | 6,282.84 | 0 |
| TOTAL Disbursements | 21,180.66 | 25,986.66 | 100,302.21 | 46,812.27 | 6,282.84 | 0 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 1,825.15 |

I. Cash Receipts and Disbursements
Page 3 of 16

# I. CASH RECEIPTS AND DISBURSEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 13398 | 13364 | 13403 | 13375 | 13371 | 13389 |
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | 1492 | 1815 | 1500 | 643 | 1963 | 7051 |
| Depository Name & Location: | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| | Merco Group-1500 Griffith Ave, LLC | Meruelo Maddux Props-1919 Vineburn St, LLC | Merco Group-2001-2021 West Mission Blvd, LLC | Merco Group-2040 Canfield Ave, LLC | Meruelo Maddux Props-2131 Humboldt St, LLC | Meruelo Maddux-230 W. Ave 26, LLC |
| 1. Total Prior Receipts | 1,310,937.72 | 1,544,836.35 | 1,034,991.20 | 6,603,212.09 | 388,774.56 | 418,774.52 |
| 2. LESS: Total Prior Disbursements | 1,310,937.72 | 1,544,836.35 | 1,034,991.20 | 6,597,869.00 | 388,774.56 | 418,774.52 |
| 3. Beginning Balance | 0 | 0 | 0 | 5,343.09 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
|   A/R - Post Filing | 34,423.33 | 44,044.20 | 0 | 0 | 0 | 23,500.00 |
|   A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
|   General Sales | 0 | 0 | 35,000.00 | 0.68 | 0 | 0 |
|   Intercompany Receipts | 86,478.43 | 75,170.63 | 177,022.12 | 0 | 199.93 | 38,153.23 |
| TOTAL RECEIPTS | 120,901.76 | 119,214.83 | 212,022.12 | 0.68 | 199.93 | 61,653.23 |
| 5. BALANCE | 120,901.76 | 119,214.83 | 212,022.12 | 5,343.77 | 199.93 | 61,653.23 |
| 6. LESS: Disbursements | | | | | | |
|   Transfers to other DIP Accounts | 25,220.20 | 44,044.20 | 74,775.29 | 0 | 0 | 22,995.98 |
|   Disbursements | 95,681.56 | 75,170.63 | 137,246.83 | 0 | 199.93 | 38,657.25 |
| TOTAL Disbursements | 120,901.76 | 119,214.83 | 212,022.12 | 0 | 199.93 | 61,653.23 |
| 7. Ending Balance | 0 | 0 | 0 | 5,343.77 | 0 | 0 |

I. Cash Receipts and Disbursements
Page 4 of 16

I. CASH RECEIPTS AND DISBURSEMENTS

| | 13365<br>12/31/2010<br>6665<br>East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 | 13404<br>12/31/2010<br>1676<br>East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 | 13397<br>12/31/2010<br>2235<br>East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 | 13397<br>12/31/2010<br>5810<br>East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 | 13383<br>12/31/2010<br>1518<br>East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 | 13370<br>12/31/2010<br>2433<br>East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 |
|---|---|---|---|---|---|---|
| Case Number:<br>Month Ending:<br>Account Number:<br>Depository Name & Location | | | | | | |
| | Meruelo Maddux-2415 E. Washington Blvd., LLC | Merco Group-2529 Santa Fe Ave, LLC | Meruelo Maddux-2640 Washington Blvd, LLC | 2640 Washington Blvd, LLC | Meruelo Maddux Props-2951 Lenwood Road, LLC | Meruelo Maddux Props-306-330 N. Ave 21, LLC |
| 1. Total Prior Receipts | 59,578.12 | 347,369.73 | 1,452,762.08 | 169,380.93 | 276,844.40 | 228,257.71 |
| 2. LESS: Total Prior Disbursements | 59,578.12 | 347,369.73 | 1,452,782.08 | 112,920.64 | 276,844.40 | 228,257.71 |
| 3. Beginning Balance | 0 | 0 | 0 | 56,460.29 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 750.00 | 0 | 37,053.88 | 0 | 0 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 13,380.33 | 41,652.03 | 144,606.36 | 9,410.05 | 116,946.40 | 350.99 |
| TOTAL RECEIPTS | 14,130.33 | 41,652.03 | 181,660.24 | 9,410.05 | 116,946.40 | 350.99 |
| 5. BALANCE | 14,130.33 | 41,652.03 | 181,660.24 | 65,870.34 | 116,946.40 | 350.99 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 750.00 | 0 | 78,389.12 | 56,460.29 | 0 | 0 |
| Disbursements | 13,380.33 | 41,652.03 | 103,271.12 | 0 | 116,946.40 | 350.99 |
| TOTAL Disbursements | 14,130.33 | 41,652.03 | 181,660.24 | 56,460.29 | 116,946.40 | 350.99 |
| 7. Ending Balance | 0 | 0 | 0 | 9,410.05 | 0 | 0 |

I. CASH RECEIPTS AND DISBURSEMENTS

| | 13373 | 13402 | 13360 | 13400 | 13399 | 13361 |
|---|---|---|---|---|---|---|
| Case Number: | | | | | | |
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | 1724 | 6871 | 1650 | 2276 | 6459 | 2474 |
| Depository Name & Location: | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| | Merco Group-3185 E. Washington Blvd, LLC | Merco Group-336 W. 11th St, LLC | Meruelo Maddux-420 Boyd St, LLC | Merco Group-425 West 11th St, LLC | Merco Group-4th St Center, LLC | Meruelo Maddux-500 Mateo St, LLC |
| 1. Total Prior Receipts | 2,175,373.64 | 307,616.30 | 954,823.71 | 2,710,383.56 | 174,383.93 | 1,381,886.54 |
| 2. LESS: Total Prior Disbursements | 2,175,373.64 | 307,616.30 | 954,823.71 | 2,710,383.56 | 174,383.93 | 1,381,886.54 |
| 3. Beginning Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 100,000.00 | 0 | 26,451.52 | 3,256.54 | 11,235.00 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 116,644.50 | 49,220.09 | 70,162.97 | 130,393.80 | 38,590.56 | 0 |
| TOTAL RECEIPTS | 216,644.50 | 49,220.09 | 96,614.49 | 133,650.34 | 49,825.56 | 0 |
| 5. BALANCE | 216,644.50 | 49,220.09 | 96,614.49 | 133,650.34 | 49,825.56 | 0 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 100,000.00 | 0 | 19,915.50 | 3,256.54 | 11,235.00 | 0 |
| Disbursements | 116,644.50 | 49,220.09 | 76,698.99 | 130,393.80 | 38,590.56 | 0 |
| TOTAL Disbursements | 216,644.50 | 49,220.09 | 96,614.49 | 133,650.34 | 49,825.56 | 0 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 0 |

## I. CASH RECEIPTS AND DISBURSEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 13357 | 13439 | 13381 | 13401 | 13366 | 13366 |
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | 2826 | 3711 | 1567 | 2383 | 1807 | 5574 |
| Depository Name & Location | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| | Meruelo Maddux-5600 Flotilla St, LLC | Meruelo Maddux-555 Central Ave, LLC | Merco Group-5707 S. Alameda, LLC | Merco Group-620 Gladys Ave, LLC | Meruelo Wall St, LLC | Meruelo Wall St, LLC |
| 1. Total Prior Receipts | 196,716.95 | 755.00 | 233,430.25 | 837,960.81 | 4,269,496.52 | 13,232.34 |
| 2. LESS: Total Prior Disbursements | 8,480.00 | 755.00 | 233,430.25 | 837,960.81 | 4,269,496.52 | 628.43 |
| 3. Beginning Balance | 188,236.95 | 0 | 0 | 0 | 0 | 521,136.19 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 0 | 0 | 4,259.05 | 30,807.39 | 182,395.00 | 0 |
| A/R - Pre-Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 55.80 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 0 | 0 | 25,960.85 | 92,766.11 | 174,896.09 | 0 |
| TOTAL RECEIPTS | 55.80 | 0 | 30,219.90 | 123,573.50 | 357,291.09 | 0 |
| 5. BALANCE | 188,292.75 | 0 | 30,219.90 | 123,573.50 | 357,291.09 | 521,136.19 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 0 | 0 | 4,425.40 | 30,807.39 | 153,438.32 | 0 |
| Disbursements | 0 | 0 | 25,794.50 | 92,766.11 | 203,852.77 | 0 |
| TOTAL Disbursements | 0 | 0 | 30,219.90 | 123,573.50 | 357,291.09 | 0 |
| 7. Ending Balance | 188,292.75 | 0 | 0 | 0 | 0 | 521,136.19 |

I. Cash Receipts and Disbursements
Page 7 of 16

I. CASH RECEIPTS AND DISBURSEMENTS

| Case Number: | 13366 | 13363 | 13363 | 13395 | 13395 | 13378 |
|---|---|---|---|---|---|---|
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | ●●●●4953 | ●●●●2029 | ●●●●8369 | ●●●●8704 | ●●●●3703 | ●●●●1930 |
| Depository Name: | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| Location: | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
|  | Menuelo Wall St, LLC | Menuelo Maddux Props-760 S. Hill St, LLC | Menuelo Maddux Props-760 S. Hill St, LLC | 788 South Alameda, LLC | 788 South Alameda, LLC | Merco Group-801 E. 7th St, LLC |
| 1. Total Prior Receipts | 168,751,149 | 162,662.35 | 663,213.29 | 333,406.06 | 1,917,720.96 | 49,833.86 | 21,660.38 |
| 2. LESS: Total Prior Disbursements |  | 162,662.35 | 663,213.29 | 333,406.06 | 1,917,720.96 | 40,186.09 | 21,660.38 |
| 3. Beginning Balance |  | 7,089.14 | 0 | 0 | 0 | 2,164.35 | 0 |
| 4. Receipts During Current Period |  |  |  |  |  |  |  |
|   A/R - Post Filing |  | 0 | 0 | 0 | 58,500.00 | 0 | 0 |
|   A/R - Pre Filing |  | 0 | 0 | 0 | 0 | 0 | 0 |
|   General Sales |  | 0 | 0 | 0 | 0 | 0 | 0 |
|   Intercompany Receipts |  | 7,903.81 | 362,576.56 | 0 | 42,085.77 | 1,507.96 | 2,823.40 |
| TOTAL RECEIPTS |  | 7,903.81 | 362,576.56 | 0 | 100,585.77 | 1,507.96 | 2,823.40 |
| 5. BALANCE |  | 14,992.95 | 362,576.56 | 0 | 100,585.77 | 3,672.31 | 2,823.40 |
| 6. LESS: Disbursements |  |  |  |  |  |  |  |
|   Transfers to other DIP Accounts |  | 8,828.43 | 250,000.00 | 0 | 43,194.11 | 1,612.92 | 0 |
|   Disbursements |  | 0 | 112,576.56 | 0 | 57,391.66 | 0 | 2,823.40 |
| TOTAL Disbursements |  | 8,828.43 | 362,576.56 | 0 | 100,585.77 | 1,612.92 | 2,823.40 |
| 7. Ending Balance |  | 6,164.52 | 0 | 0 | 0 | 2,059.39 | 0 |

I. CASH RECEIPTS AND DISBURSEMENTS

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 13391 | 13396 | 13362 | 13394 | 13394 | 13394 |
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | 0139 | 4098 | 8355 | 7651 | 9035 | 9826 |
| Depository Name & Location: | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| | Menuelo Maddux-817-825 S. Hill St, LLC | 905-8th St, LLC | Menuelo Maddux-915-949 S. Hill St, LLC | Alameda Produce Market, LLC | Alameda Produce Market, LLC | Alameda Produce Market, LLC |
| 1. Total Prior Receipts | 459,132.58 | 391,650.31 | 1,472,364.47 | 12,201,914.30 | 8,259,524.20 | 446,237.96 |
| 2. LESS: Total Prior Disbursements | 459,132.58 | 391,650.31 | 1,472,364.47 | 12,201,914.30 | 8,259,524.20 | 439,838.54 |
| 3. Beginning Balance | 0 | 0 | 0 | 0 | 0 | 6,782.75 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 5,500.00 | 3,700.00 | 30,375.00 | 299,999.50 | 298,300.00 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 1,280.00 | 17,200.00 | 0 |
| Intercompany Receipts | 46,291.96 | 35,400.52 | 106,338.85 | 602,792.45 | 351,604.67 | 14,184.79 |
| TOTAL RECEIPTS | 51,791.96 | 39,100.52 | 136,713.85 | 904,071.95 | 667,104.67 | 14,184.79 |
| 5. BALANCE | 51,791.96 | 39,100.52 | 136,713.85 | 904,071.95 | 667,104.67 | 20,967.54 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 5,500.00 | 3,700.00 | 30,375.00 | 271,311.35 | 334,861.11 | 17,676.02 |
| Disbursements | 46,291.96 | 35,400.52 | 106,338.85 | 632,760.60 | 332,243.56 | 0 |
| TOTAL Disbursements | 51,791.96 | 39,100.52 | 136,713.85 | 904,071.95 | 667,104.67 | 17,676.02 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 3,291.52 |

I. CASH RECEIPTS AND DISBURSEMENTS

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 13386 | 13385 | 13388 | 13405 | 13369 | 13406 |
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | ▆1948 | ▆1542 | ▆3729 | ▆1823 | ▆2437 | ▆5442 |
| Depository Name & Location: | East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 | East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 | East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 | East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 | East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 | East West Bank<br>Corporate Headquarters<br>135 N. Los Robles Ave, 7th Fl<br>Pasadena, CA 91101 |
| | Meruelo Baldwin Park, LLC | Merco Group-Ceres St Produce, LLC | Meruelo Maddux Construction, Inc. | Merco Group-Little J, LLC | Meruelo Maddux-Mission Blvd, LLC | Merco Group, LLC |
| 1. Total Prior Receipts | 148,803.26 | 19,626.10 | 16,959.88 | 625,746.54 | 322,748.86 | 2,575,734.78 |
| 2. LESS: Total Prior Disbursements | 148,803.26 | 19,626.10 | 16,959.88 | 625,746.54 | 322,748.86 | 2,575,734.78 |
| 3. Beginning Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 5,207.50 | 0 | 0 | 2,000.00 | 0 | 124,911.00 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 41,681.12 | 12,909.36 | 0 | 34,135.11 | 105,229.42 | 108,253.73 |
| TOTAL RECEIPTS | 46,888.62 | 12,909.36 | 0 | 36,135.11 | 105,229.42 | 233,164.73 |
| 5. BALANCE | 46,888.62 | 12,909.36 | 0 | 36,135.11 | 105,229.42 | 233,164.73 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 5,207.50 | 0 | 0 | 2,000.00 | 0 | 124,911.00 |
| Disbursements | 41,681.12 | 12,909.36 | 0 | 34,135.11 | 105,229.42 | 108,253.73 |
| TOTAL Disbursements | 46,888.62 | 12,909.36 | 0 | 36,135.11 | 105,229.42 | 233,164.73 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 0 |

1. CASH RECEIPTS AND DISBURSEMENTS

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 13358, 13376 | 13358, 13376 | 13406 | 13390 | 13387 | 13387 |
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | ●●●0981 | ●●●7757 | ●●●●0027 | ●●●●●878 | ●●●●●●116 | ●●●●●5190 |
| Depository Name & Location: | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| | Meruelo Farms, LLC | Meruelo Farms, LLC | Merco Group, LLC | Meruelo Maddux Management, LLC | Meruelo Maddux Properties, L.P. | Meruelo Maddux Properties, L.P. |
| 1. Total Prior Receipts | 3,346,926.33 | | | 1,308.31 | 6,308,431.24 | 1,382,448.75 |
| 2. LESS: Total Prior Disbursements | 3,346,926.33 | 317.74 | | 31.56 | 6,171,852.33 | 1,280,000.00 |
| 3. Beginning Balance | 0 | 0 | | 24,981.42 | 140,271.62 | 102,448.75 |
| 4. Receipts During Current Period | | | | | | |
|   A/R - Post Filing | 41,350.00 | 0 | 0 | 0 | 0 | 0 |
|   A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
|   General Sales | 0 | 0 | 0 | 10.61 | 327.81 | 30.37 |
|   Intercompany Receipts | 219,053.65 | 0 | 0 | 0 | 8,227,969.08 | 0 |
| TOTAL RECEIPTS | 260,403.65 | 0 | 0 | 10.61 | 229,716.29 | 30.37 |
| 5. BALANCE | 260,403.65 | 0 | 0 | 24,992.03 | 8,691,825.02 | 102,479.12 |
| 6. LESS: Disbursements | | | | | | |
|   Transfers to other DIP Accounts | 41,350.00 | 0 | 0 | 0 | 5,492,701.61 | 0 |
|   Disbursements | 219,053.65 | 0 | 0 | 0 | 2,015,273.09 | 0 |
| TOTAL Disbursements | 260,403.65 | 0 | 0 | 0 | 7,507,974.70 | 0 |
| 7. Ending Balance | 0 | 0 | 0 | 24,992.03 | 1,183,850.32 | 102,479.12 |

## I. CASH RECEIPTS AND DISBURSEMENTS

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 13359 | 13434 | 13368 | 13379 | 13407 | 13392 |
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | 2458 | 1997 | 4031 | 9834 | 2193 | 4072 |
| Depository Name & Location: | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank | East West Bank |
| | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 | Corporate Headquarters 135 N. Los Robles Ave, 7th Fl Pasadena, CA 91101 |
| | Meruelo Maddux-3rd & Omar St, LLC | Merco Group-Overland Terminal, LLC | Santa Fe Commerce Center, Inc. | Santa Fe & Washington Market, LLC | Merco Group-Southpark, LLC | MMP Ventures, LLC |
| 1. Total Prior Receipts | 214,890.12 | 1,256,410.02 | 2,561,638.45 | 666,113.38 | 2,061,094.30 | 4,480.00 |
| 2. LESS: Total Prior Disbursements | 214,890.12 | 1,256,410.02 | 2,561,638.45 | 666,113.38 | 2,061,094.30 | 4,480.00 |
| 3. Beginning Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 4,366.50 | 0 | 81,406.00 | 8,150.00 | 35,500.00 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 6,000.00 | 0 | 0 |
| Intercompany Receipts | 29,905.13 | 0 | 1,806,886.56 | 59,240.82 | 235,736.89 | 111.00 |
| TOTAL RECEIPTS | 34,271.63 | 0 | 1,888,292.56 | 73,390.82 | 271,236.89 | 111.00 |
| 5. BALANCE | 34,271.63 | 0 | 1,888,292.56 | 73,390.82 | 271,236.89 | 111.00 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 4,366.50 | 0 | 48,506.00 | 14,150.00 | 35,008.51 | 0 |
| Disbursements | 29,905.13 | 0 | 1,839,786.56 | 59,240.82 | 236,230.38 | 111.00 |
| TOTAL Disbursements | 34,271.63 | 0 | 1,888,292.56 | 73,390.82 | 271,236.89 | 111.00 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 0 |

I. CASH RECEIPTS AND DISBURSEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 13377 | 13369 | 13387 | 13387 | 13368 | 13365 |
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | ●690 | Mission Blvd | ●3532 | ●0630 | ●2419 | ●45 |
| Depository Name & Location: | East West Bank | Kennedy Funding, Inc. | Preferred Bank | Pacific Commerce Bank | PNC Bank, N.A. | Pacific Western Bank |
| | Corporate Headquarters: 135 N. Los Robles Ave., 7th Fl Pasadena, CA 91101 | Two University Plaza Suite 402 Hackensack, NJ 07601 | 601 S. Figueroa Street, 29th Fl Los Angeles, CA 90017 | 420 E. 3rd Street, Suite 100 Los Angeles, CA 90013 | 1600 Market Street, 19th Fl Philadelphia, PA 19103 | 444 S. Flower Street, 14th Fl Los Angeles, CA 90071 |
| | Wall St Market, LLC | Meruelo Maddux-Mission Blvd, LLC | Meruelo Maddux Properties, L.P. | Meruelo Maddux Properties, L.P. | Santa Fe Commerce Center, Inc. | Meruelo Wall St, LLC |
| 1. Total Prior Receipts | 10,867.65 | 0 | 2.83 | 2.63 | 0 | 16,987.19 |
| 2. LESS: Total Prior Disbursements | 10,867.65 | 352,000.00 | 8,447.43 | 5,650.23 | 2,635.29 | 24,930.63 |
| 3. Beginning Balance | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Receipts | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL RECEIPTS | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. BALANCE | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 0 | 0 | 0 | 0 | 0 | 0 |
| Disbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL Disbursements | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. Ending Balance | 0 | 0 | 0 | 0 | 0 | 0 |

I. CASH RECEIPTS AND DISBURSEMENTS

| | 13358<br>12/31/2010<br>■602<br>Berkadia Commerical Mortgage<br>1 Park Plaza, Suite 1200 Irvine, CA 92614 | 13394<br>12/31/2010<br>■5034<br>Cathay Bank<br>9650 Flair Ave, 7th Fl El Monte, CA 91731 | 13368<br>12/31/2010<br>■2602<br>Berkadia Commercial Mortgage<br>1 Park Plaza, Suite 1200 Irvine, CA 92614 | 13403<br>12/31/2010<br>■91<br>PNL Pomona, L.P.<br>2100 Ross, Suite 2900 Dallas, TX 75201 | 13397<br>12/31/2010<br>■782<br>United Commercial Bank<br>8632 E. Valley Blvd. Rosemead, CA 91770 | 13380<br>12/31/2010<br>■0001<br>US Bank<br>633 W. 5th Street, 29th Fl Los Angeles, CA 90071 |
|---|---|---|---|---|---|---|
| Case Number:<br>Month Ending:<br>Account Number:<br>Depository Name & Location | Santa Fe Commerce Center, Inc. | Alameda Produce Market, LLC | Santa Fe Commerce Center, Inc. | Merco Group-2001-2021 West Mission Blvd, LLC | 2640 Washington Blvd, LLC | Merco Group-146 E. Front St, LLC |
| 1. Total Prior Receipts | 1,930.13 | 451,706.14 | 0 | 0 | 0 | 949,353.37 |
| 2. LESS: Total Prior Disbursements | | 176,255.15 | | 0 | 4,665.09 | 901,125.00 |
| 3. Beginning Balance | 20,841.45 | 0 | 128,427.48 | 0 | 0 | 48,228.37 |
| 4. Receipts During Current Period | | | | | | |
| A/R - Post Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
| General Sales | 3.25 | 0 | 0 | 0 | 0 | 16.38 |
| Intercompany Receipts | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL RECEIPTS | 3.25 | 0 | 0 | 0 | 0 | 16.38 |
| 5. BALANCE | 20,844.70 | 0 | 128,427.48 | 0 | 0 | 48,244.75 |
| 6. LESS: Disbursements | | | | | | |
| Transfers to other DIP Accounts | 0 | 0 | 0 | 0 | 0 | 0 |
| Disbursements | 0.81 | 0 | 0 | 0 | 0 | 0 |
| TOTAL Disbursements | 0.81 | 0 | 0 | 0 | 0 | 0 |
| 7. Ending Balance | 20,843.89 | 0 | 128,427.48 | 0 | 0 | 48,244.75 |

I. Cash Receipts and Disbursements
Page 14 of 18

16

I. CASH RECEIPTS AND DISBURSEMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 13403 | 13375 | 13371 | 13370 | 13387 | 13379 |
| Month Ending: | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 | 12/31/2010 |
| Account Number: | ****105 | ****477 | ****568 | ****5350 | ****7312 | ****651 |
| Depository Name & Location: | US Bank | US Bank | US Bank | US Bank | US Bank | Wells Fargo Bank, N.A. |
| | 633 W. 5th Street, 29th Fl | 633 W. 5th Street, 29th Fl | 633 W. 5th Street, 29th Fl | 633 W. 5th Street, 29th Fl | 633 W. 5th Street, 29th Fl | P.O. Box 6995 |
| | Los Angeles, CA 90071 | Los Angeles, CA 90071 | Los Angeles, CA 90071 | Los Angeles, CA 90071 | Los Angeles, CA 90071 | Portland, OR 97228-6995 |
| | Meruelo Group-2001-2021 West Mission Blvd, LLC | Merco Group-2040 Camfield Ave, LLC | Meruelo Maddux Props-2131 Humboldt St, LLC | Meruelo Maddux Props-305-330 N. Ave 21, LLC | Meruelo Maddux Properties, L.P. | Santa Fe & Washington Market, LLC |
| 1. Total Prior Receipts | 2,009,405.06 | 1,935,771.48 | 2,191,290.06 | 1,797,306.38 | 3,273,973.96 | 399,662.81 |
| 2. LESS: Total Prior Disbursements | 754,578.99 | 0 | 0 | 0 | 0 | 3,759,072.71 | 392,238.76 |
| 3. Beginning Balance | 1,254,826.07 | 1,935,771.48 | 2,191,290.06 | 1,797,306.38 | 515,450.43 | 18,077.01 |
| 4. Receipts During Current Period | | | | | | |
|    A/R - Post Filing | 0 | 0 | 0 | 0 | 0 | 27,528.09 |
|    A/R - Pre Filing | 0 | 0 | 0 | 0 | 0 | 0 |
|    General Sales | 155.55 | 246.62 | 279.18 | 228.98 | 218.93 | 0 |
|    Intercompany Receipts | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL RECEIPTS | 155.55 | 246.62 | 279.18 | 228.98 | 218.93 | 27,528.09 |
| 5. BALANCE | 1,254,981.62 | 1,936,018.10 | 2,191,569.24 | 1,797,535.36 | 515,669.36 | 45,605.10 |
| 6. LESS: Disbursements | | | | | | |
|    Transfers to other DIP Accounts | 0 | 0 | 0 | 0 | 0 | 6,000.00 |
|    Disbursements | 35,000.00 | 0 | 0 | 0 | 0 | 17,477.45 |
| TOTAL Disbursements | 35,000.00 | 0 | 0 | 0 | 0 | 23,477.45 |
| 7. Ending Balance | 1,219,981.62 | 1,936,018.10 | 2,191,569.24 | 1,797,535.36 | 515,669.36 | 22,127.65 |

I. Cash Receipts and Disbursements
Page 15 of 16

I. CASH RECEIPTS AND DISBURSEMENTS

| | | | | Total |
|---|---|---|---|---|
| Case Number: | 13379 | 13363 | | |
| Month Ending: | 12/31/2010 | 12/31/2010 | | |
| Account Number: | 9482 | 3805 | | |
| Depository Name & Location: | Wells Fargo Bank, N.A. P.O. Box 6995 Portland, OR 97228-6995 | JP Morgan Chase 2415 E. Camelback Road, Suite 600, Phoenix, AZ 85016 | | |
| | Santa Fe & Washington Market, LLC | Meruelo Maddux Props-760 S. Hill St, LLC Alliance Communities LLC ITF Union Lofts Operating Account | | |
| 1. Total Prior Receipts | 189,974.29 | 1,794,689.53 | | 151,370,638.34 |
| 2. LESS: Total Prior Disbursements | 177,191.76 | 1,429,724.19 | | 146,344,271.50 |
| 3. Beginning Balance | 13,368.26 | 364,965.34 | | 16,697,923.19 |
| 4. Receipts During Current Period | | | | |
| A/R - Post Filing | 13,050.00 | 163,736.71 | | 1,753,131.21 |
| A/R - Pre Filing | 0 | 0 | | 0 |
| General Sales | 0 | 0 | | 71,946.96 |
| Intercompany Receipts | 0 | 0 | | 14,448,957.57 |
| TOTAL RECEIPTS | 13,050.00 | 163,736.71 | | 16,274,035.74 |
| 5. BALANCE | 26,418.26 | 528,702.05 | | 32,971,958.93 |
| 6. LESS: Disbursements | | | | |
| Transfers to other DIP Accounts | 0 | 250,000.00 | | 8,196,981.44 |
| Disbursements | 13,950.86 | 81,807.69 | | 7,738,218.12 |
| TOTAL Disbursements | 13,950.86 | 331,807.69 | | 15,935,199.56 |
| 7. Ending Balance | 12,467.40 | 196,894.36 | | 17,036,759.37 |

I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3212 | 267 | Justor | Los Angeles County Sheriff | Court Case #BC 392900 10/2010 | 0.00 | 4,000.00 | 4,000.00 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 29593 | 116 | | ZBA Funding Transfer | 19,219.34 | 0.00 | 19,219.34 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 29662 | 116 | | ZBA Funding Transfer | 8,593.33 | 0.00 | 8,593.33 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 29663 | 116 | | ZBA Funding Transfer | 8,155.67 | 0.00 | 8,155.67 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 29664 | 116 | | ZBA Funding Transfer | 7,418.84 | 0.00 | 7,418.84 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 29710 | 116 | | ZBA Funding Transfer | 6,233.28 | 0.00 | 6,233.28 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 29870 | 116 | | ZBA Funding Transfer | 7,661.57 | 0.00 | 7,661.57 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 29909 | 116 | | ZBA Funding Transfer | 15,814.82 | 0.00 | 15,814.82 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 29910 | 116 | | ZBA Funding Transfer | 20.00 | 0.00 | 20.00 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30018 | 116 | | ZBA Funding Transfer | 15,814.81 | 0.00 | 15,814.81 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30019 | 116 | | ZBA Funding Transfer | 8,593.33 | 0.00 | 8,593.33 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30020 | 116 | | ZBA Funding Transfer | 8,155.68 | 0.00 | 8,155.68 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30021 | 116 | | ZBA Funding Transfer | 7,418.83 | 0.00 | 7,418.83 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30022 | 116 | | ZBA Funding Transfer | 6,233.28 | 0.00 | 6,233.28 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30049 | 116 | | ZBA Funding Transfer | 19,219.32 | 0.00 | 19,219.32 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30054 | 116 | | ZBA Funding Transfer | 7,661.58 | 0.00 | 7,661.58 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30055 | 116 | | ZBA Funding Transfer | 76.18 | 0.00 | 76.18 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30102 | 116 | | ZBA Funding Transfer | 19,218.96 | 0.00 | 19,218.96 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30103 | 116 | | ZBA Funding Transfer | 11,084.50 | 0.00 | 11,084.50 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30130 | 116 | | ZBA Funding Transfer | 15,814.64 | 0.00 | 15,814.64 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30131 | 116 | | ZBA Funding Transfer | 8,593.15 | 0.00 | 8,593.15 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 29754 | 116 | | ZBA Funding Transfer | 11,084.50 | 0.00 | 11,084.50 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 29755 | 116 | | ZBA Funding Transfer | 76.18 | 0.00 | 76.18 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30160 | 116 | | ZBA Funding Transfer | 11,084.40 | 0.00 | 11,084.40 |
| 12/31/2010 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 30161 | 116 | | ZBA Funding Transfer | 8,155.55 | 0.00 | 8,155.55 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29805 | 116 | | ZBA Funding Transfer | 577.70 | 0.00 | 577.70 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 30139 | 116 | | ZBA Funding Transfer | 1,644.65 | 0.00 | 1,644.65 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 30140 | 116 | | ZBA Funding Transfer | 597.29 | 0.00 | 597.29 |
| 12/31/2010 | 13395 | 788 South Alameda, LLC | 4703 | JE 30141 | 116 | | ZBA Funding Transfer | 104.96 | 0.00 | 104.96 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9953 | JE 30111 | 116 | | ZBA Funding Transfer | 872.97 | 0.00 | 872.97 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 30112 | 116 | | ZBA Funding Transfer | 1,522.75 | 0.00 | 1,522.75 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 0035 | JE 30068 | 116 | | ZBA Funding Transfer | 631.34 | 0.00 | 631.34 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 30080 | 116 | | ZBA Funding Transfer | 21,478.48 | 0.00 | 21,478.48 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29986 | 116 | | ZBA Funding Transfer | 1,644.64 | 0.00 | 1,644.64 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29987 | 116 | | ZBA Funding Transfer | 601.09 | 0.00 | 601.09 |
| 12/31/2010 | 13366 | Meruelo Wall St, LLC | 9826 | JE 29988 | 116 | | ZBA Funding Transfer | 547.12 | 0.00 | 547.12 |
| 12/31/2010 | 13366 | Meruelo Wall St, LLC | 4913 | JE 29991 | 116 | | ZBA Funding Transfer | 1,771.48 | 0.00 | 1,771.48 |
| 12/31/2010 | 13366 | Meruelo Wall St, LLC | 4953 | JE 29992 | 116 | | ZBA Funding Transfer | 616.13 | 0.00 | 616.13 |
| 12/31/2010 | 13366 | Meruelo Maddux-420 Boyd St, LLC | 4650 | JE 30023 | 116 | | ZBA Funding Transfer | 4,520.50 | 0.00 | 4,520.50 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 30024 | 116 | | ZBA Funding Transfer | 752.91 | 0.00 | 752.91 |
| 12/31/2010 | 13395 | 788 South Alameda, LLC | 1703 | JE 29931 | 116 | | ZBA Funding Transfer | 7,300.00 | 0.00 | 7,300.00 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29938 | 116 | | ZBA Funding Transfer | 1,663.41 | 0.00 | 1,663.41 |
| 12/31/2010 | 13395 | Meruelo Wall St, LLC | 1703 | JE 29941 | 116 | | ZBA Funding Transfer | 671.61 | 0.00 | 671.61 |
| 12/31/2010 | 13366 | 2649 Washington Blvd, LLC | 4953 | JE 29944 | 116 | | ZBA Funding Transfer | 104.96 | 0.00 | 104.96 |
| 12/31/2010 | 13397 | 788 South Alameda, LLC | 5419 | JE 29980 | 116 | | ZBA Funding Transfer | 584.00 | 0.00 | 584.00 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 0035 | JE 29988 | 116 | | ZBA Funding Transfer | 872.95 | 0.00 | 872.95 |
| 12/31/2010 | 13395 | 788 South Alameda, LLC | 3709 | JE 30043 | 116 | | ZBA Funding Transfer | 86.05 | 0.00 | 86.05 |
| 12/31/2010 | 13395 | 788 South Alameda, LLC | 3709 | JE 30044 | 116 | | ZBA Funding Transfer | 584.00 | 0.00 | 584.00 |
| 12/31/2010 | 13395 | 788 South Alameda, LLC | 3703 | JE 30045 | 116 | | ZBA Funding Transfer | 584.00 | 0.00 | 584.00 |
| 12/31/2010 | 13366 | Meruelo Wall St, LLC | 4953 | JE 30047 | 116 | | ZBA Funding Transfer | 65.02 | 0.00 | 65.02 |
| 12/31/2010 | 13366 | Meruelo Wall St, LLC | 4953 | JE 30048 | 116 | | ZBA Funding Transfer | 620.50 | 0.00 | 620.50 |
| 12/31/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 4650 | JE 29931 | 116 | | ZBA Funding Transfer | 70.84 | 0.00 | 70.84 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29938 | 116 | | ZBA Funding Transfer | 7,300.00 | 0.00 | 7,300.00 |
| 12/31/2010 | 13395 | 788 South Alameda, LLC | 1703 | JE 29941 | 116 | | ZBA Funding Transfer | 1,663.41 | 0.00 | 1,663.41 |
| 12/31/2010 | 13366 | Meruelo Wall St, LLC | 1703 | JE 29944 | 116 | | ZBA Funding Transfer | 104.96 | 0.00 | 104.96 |
| 12/31/2010 | 13397 | 2649 Washington Blvd, LLC | 5419 | JE 29980 | 116 | | ZBA Funding Transfer | 872.95 | 0.00 | 872.95 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 0035 | JE 29888 | 116 | | ZBA Funding Transfer | 56,460.29 | 0.00 | 56,460.29 |
| 12/31/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 4650 | JE 29889 | 116 | | ZBA Funding Transfer | 280,500.00 | 0.00 | 280,500.00 |
| 12/31/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 4650 | JE 29713 | 116 | | ZBA Funding Transfer | 3,650.00 | 0.00 | 3,650.00 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29742 | 116 | | ZBA Funding Transfer | 2,195.00 | 0.00 | 2,195.00 |
| 12/31/2010 | 13395 | 788 South Alameda, LLC | 1703 | JE 29743 | 116 | | ZBA Funding Transfer | 584.00 | 0.00 | 584.00 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29743 | 116 | | ZBA Funding Transfer | 84.62 | 0.00 | 84.62 |
| 12/31/2010 | 13395 | 788 South Alameda, LLC | 1703 | JE 29744 | 116 | | ZBA Funding Transfer | 65.02 | 0.00 | 65.02 |

I. Disbursements
Page 1 of 21

I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | Amount Transferred | Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2010 | 13366 | Meruelo Wall St, LLC | 4953 | JE 29747 | | | ZBA Funding Transfer | 642.40 | 0.00 | 642.40 |
| 12/31/2010 | 13366 | Meruelo Wall St, LLC | 4953 | JE 29748 | | | ZBA Funding Transfer | 70.84 | 0.00 | 70.84 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29698 | | | ZBA Funding Transfer | 584.00 | 0.00 | 584.00 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9035 | JE 29700 | | | ZBA Funding Transfer | 14,782.07 | 0.00 | 14,782.07 |
| 12/31/2010 | 13360 | Meruelo Maddux-420 Boyd St, LLC | 4630 | JE 29597 | | | ZBA Funding Transfer | 2,250.00 | 0.00 | 2,250.00 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29626 | | | ZBA Funding Transfer | 1,644.63 | 0.00 | 1,644.63 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29627 | | | ZBA Funding Transfer | 631.34 | 0.00 | 631.34 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29628 | | | ZBA Funding Transfer | 601.08 | 0.00 | 601.08 |
| 12/31/2010 | 13394 | Alameda Produce Market, LLC | 9826 | JE 29629 | | | ZBA Funding Transfer | 551.55 | 0.00 | 551.55 |
| 12/31/2010 | 13366 | Meruelo Wall St, LLC | 4953 | JE 29631 | | | ZBA Funding Transfer | 1,771.48 | 0.00 | 1,771.48 |
| 12/31/2010 | 13366 | Meruelo Wall St, LLC | 4953 | JE 29632 | | | ZBA Funding Transfer | 635.07 | 0.00 | 635.07 |
| 12/31/2010 | 13398 | Merco Group-1500 Griffith Ave, LLC | 4492 | 274 | ymura | Yoshiaki Murakami & Fumiko Murakami | 11/2010 interest only payment | 0.00 | 9,203.13 | 9,203.13 |
| 12/31/2010 | 13398 | Merco Group-1500 Griffith Ave, LLC | 4492 | 275 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 3,848.66 | 3,848.66 |
| 12/31/2010 | 13398 | Merco Group-1500 Griffith Ave, LLC | 4492 | 276 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 7,198.26 | 7,198.26 |
| 12/31/2010 | 13398 | Merco Group-1500 Griffith Ave, LLC | 4492 | 277 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 44,550.27 | 44,550.27 |
| 12/31/2010 | 13398 | Merco Group-1500 Griffith Ave, LLC | 4492 | 278 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 20,620.66 | 20,620.66 |
| 12/31/2010 | 13398 | Merco Group-1500 Griffith Ave, LLC | 4492 | 279 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 6,658.87 | 6,658.87 |
| 12/31/2010 | 13398 | Merco Group-1500 Griffith Ave, LLC | 4492 | 280 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 282.96 | 282.96 |
| 12/31/2010 | 13398 | Merco Group-1500 Griffith Ave, LLC | 4492 | 281 | v0000634 | Rutter Hobbs & Davidoff Incorporated | Loan modification agreement with Murakami | 0.00 | 1,318.75 | 1,318.75 |
| 12/31/2010 | 13381 | Merco Group-5707 S. Alameda, LLC | 1567 | 385 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 7,141.53 | 7,141.53 |
| 12/31/2010 | 13381 | Merco Group-5707 S. Alameda, LLC | 1567 | 386 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 16,442.53 | 16,442.53 |
| 12/31/2010 | 13381 | Merco Group-5707 S. Alameda, LLC | 1567 | 387 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 938.15 | 938.15 |
| 12/31/2010 | 13381 | Merco Group-5707 S. Alameda, LLC | 1567 | 388 | lactx010 | Los Angeles County Tax Collector | 11/03/10-12/04/10 | 0.00 | 944.52 | 944.52 |
| 12/31/2010 | 13381 | Merco Group-5707 S. Alameda, LLC | 1567 | 389 | dwp97186 | LA Dept of Water & Power | 09/29/10-10/29/10 | 0.00 | 127.77 | 127.77 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 570 | dwp39971 | LA Dept of Water & Power | 09/24/10-10/26/10 | 0.00 | 108.48 | 108.48 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 571 | dwp8217 | LA Dept of Water & Power | 09/29/10-10/29/10 | 0.00 | 88.76 | 88.76 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 573 | dwp7366 | LA Dept of Water & Power | 10/2010 Services | 0.00 | 53.73 | 53.73 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 574 | v0000193 | Orkin Pest Control | 08/2010 | 0.00 | 480.00 | 480.00 |
| 12/31/2010 | 13403 | Merco Group-2001-2021 West Mission Blvd, LLC | 1500 | 600 | | City of Pomona | A/C 075001176 10/06/10-11/04/10 A/C 075001176 Late fee | 0.00 | 133.75 | 133.75 |
| 12/31/2010 | 13403 | Merco Group-2001-2031 West Mission Blvd, LLC | 1500 | 601 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 23,352.24 | 23,352.24 |
| 12/31/2010 | 13401 | Merco Group-2001-2021 West Mission Blvd, LLC | 1508 | 602 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 113,560.84 | 113,560.84 |
| 12/31/2010 | 13383 | Meruelo Maddux Props-2951 Lenwood Road, LLC | 1518 | 390 | v0000278 | Stratex Solutions, Inc. | A/C # LS0-6910; quarterly svc @ Barstow | 0.00 | 135.00 | 135.00 |
| 12/31/2010 | 13383 | Meruelo Maddux Props-2951 Lenwood Road, LLC | 1518 | 391 | v0000473 | Southern California Edison | A/C # 2-31-440-4369 | 0.00 | 1,389.57 | 1,389.57 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 575 | v0000499 | Orkin Pest Control | 08/2010 | 0.00 | 480.00 | 480.00 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 392 | v0000101 | Verizon | Phone # 760-253-3534 | 0.00 | 84.50 | 84.50 |
| 12/31/2010 | 13383 | Meruelo Maddux Props-2951 Lenwood Road, LLC | 1518 | 393 | v0000561 | Ziemer Plumbing, Inc. | Plumbing @ 2951 Lenwood (Barstow prop.) 09/14/10-10/13/10 10/14/10-11/13/10 | 0.00 | 240.83 | 240.83 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 576 | v0009668 | AT&T | 12/2010-02/2011 fire system monitoring | 0.00 | 134.73 | 134.73 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 577 | v0000418 | dba Environmental Fire Protection | 11/01/10-12/10/10 Interest | 0.00 | 87.00 | 87.00 |
| 12/31/2010 | 13383 | Meruelo Maddux Props-2951 Lenwood Road, LLC | 1518 | 394 | v0008820 | Primary Residential Mortgage, Inc. | 1st installment of 2010-2011 | 0.00 | 39,927.30 | 39,927.30 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 578 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 1,709.74 | 1,709.74 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 579 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 1,721.41 | 1,721.41 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 580 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 34,663.95 | 34,663.95 |
| 12/31/2010 | 13382 | Merco Group-1211 E. Washington Blvd, LLC | 1559 | 581 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 16,899.72 | 16,899.72 |
| 12/31/2010 | 13383 | Meruelo Maddux Props-2951 Lenwood Road, LLC | 1518 | 395 | larsen00 | Treasurer-Tax Collector | 1st installment of 2010-2011 | 0.00 | 4,332.66 | 4,332.66 |
| 12/31/2010 | 13383 | Meruelo Maddux Props-2951 Lenwood Road, LLC | 1518 | 396 | larsen00 | Treasurer-Tax Collector | 1st installment of 2010-2011 | 0.00 | 701.13 | 701.13 |
| 12/31/2010 | 13383 | Meruelo Maddux Props-2951 Lenwood Road, LLC | 1518 | 397 | larsen00 | Treasurer-Tax Collector | 1st installment of 2010-2011 | 0.00 | 3,413.14 | 3,413.14 |
| 12/31/2010 | 13383 | Meruelo Maddux Props-2951 Lenwood Road, LLC | 1518 | 398 | larsen00 | Treasurer-Tax Collector | 1st installment of 2010-2011 | 0.00 | 29,682.82 | 29,682.82 |
| 12/31/2010 | 13383 | Meruelo Maddux Props-2951 Lenwood Road, LLC | 1518 | 399 | larsen00 | Treasurer-Tax Collector | 1st installment of 2010-2011 | 0.00 | 35,411.60 | 35,411.60 |
| 12/31/2010 | 13383 | Meruelo Maddux Props-2951 Lenwood Road, LLC | 1518 | 400 | v0000475 | Southern California Edison | A/C # 2-31-440-4369 | 0.00 | 1,316.85 | 1,316.85 |
| 12/31/2010 | 13385 | Merco Group-Ceres St Produce, LLC | 1543 | 173 | lactx010 | Los Angeles County Tax Collector | 1st installment of 2010-2011 | 0.00 | 2,061.78 | 2,061.78 |

I. Disbursements
Page 2 of 21