CHRISTOPHER E. PRINCE (SBN 183553)
cprince@lesnickprince.com
MATTHEW A. LESNICK (SBN 177594)
matt@lesnickprince.com
ANDREW R. CAHILL (SBN 233798)
acahill@lesnickprince.com
LESNICK PRINCE LLP
185 Pier Avenue, Suite 103
Santa Monica, CA 90405
Telephone: (213) 493-6496
Facsimile:  (213) 493-6596

Attorneys for
Charlestown Capital Advisors, LLC and
Hartland Asset Management Corporation

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re | Case No. 1:09-bk-13356-KT |
| | Chapter 11 |
| MERUELO MADDUX PROPERTIES, INC., et al., | CHARLESTOWN CAPITAL ADVISORS, LLC'S AND HARTLAND ASSET MANAGEMENT CORPORATION'S NOTICE OF FILING OF REVISED EXHIBIT E (Financial Projections) |
| Debtor. | |
| | Confirmation Hearing<br>Date:        January 27, 2011<br>Time:        10:30 a.m.<br>Place:       Courtroom 301<br>               21041 Burbank Blvd.<br>               Woodland Hills, CA 91367 |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

        Charlestown Capital Advisors, LLC and Hartland Asset Management Corporation, equity

holders of Debtor Meruelo Maddux Properties, Inc., (together, the "Charlestown Proponents") file

the following revised Projected Financial Information (Exhibit E to the Charlestown Disclosure

Statement).

Dated:  March 22, 2011                        LESNICK PRINCE LLP


                                         By:  _____/s/ Christopher E. Prince_____
                                                Christopher E. Prince
                                                Attorneys for
                                         Charlestown Capital Advisors, LLC
                                                      and
                                         Hartland Asset Management Corporation

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 |
|---|---|---|---|---|
| Effective Date Beginning Cash Balance | 19,156 | | | |
| | | | | |
| Charlestown Equity Contribution | 23,000 | | | |
| Proceeds from Note [1] | 15,000 | | | |
| Equity Redemption [2] | (16,959) | | | |
| | | | | |
| Reserve for Employment Termination Liab. [3] | (1,694) | | | |
| Reserve for Effective Date Professional Fees [4] | (1,500) | | | |
| Less: Prepayment of Legendary Taxes | (1,414) | | | |
| Less: Paydown of CB&T Loan | (1,948) | | | |
| Less: Unsecured Creditors [5] | (9,659) | | | |
| Less: Priority Claims | (174) | | | |
| Less: Other Claims | (31) | | | |
| Effective Date Activity | 4,621 | | | |
| | | | | |
| Beginning Cash Reserve | 23,777 | 34,056 | 28,463 | 38,688 |
| | | | | |
| Revenue | 26,085 | 27,321 | 27,726 | 29,986 |
| Operating Expenses (Excl. Prop Taxes) | (7,808) | (5,520) | (4,002) | (4,037) |
| Property Taxes | (4,487) | (3,220) | (3,835) | (3,911) |
| NOI | 13,790 | 18,581 | 19,889 | 22,038 |
| | | | | |
| Less: Interest Payments | (10,853) | (8,096) | (7,473) | (7,544) |
| Less: Pre-Petition Property Taxes | (4,987) | (2,919) | (1,028) | (1,028) |
| Less: Non-Lender Secured Claims | (91) | (91) | (93) | (253) |
| Less: Other Priority Tax Claims | (87) | (87) | (116) | (58) |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (11,577) | (5,793) | (469) | (921) |
| | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (13,804) | 1,595 | 10,711 | 12,235 |
| | | | | |
| Less: Costs at Corporate Level | (7,504) | (7,717) | (7,937) | (8,163) |
| Less: Interest on Notes [6] | (119) | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | (46) | (46) | (46) | (368) |
| Less: Professional Fees | (6,567) | (779) | (802) | (826) |
| | | | | |
| Plus: Sales Proceeds (Less Commissions) | 67,732 | 40,500 | 24,349 | 0 |
| Less: Principal Payments | (29,412) | (39,146) | (16,051) | 0 |
| | | | | |
| Ending Cash | 34,056 | 28,463 | 38,688 | 41,566 |

Notes:

[1] The proceeds of this note are available as needed.  For this analysis, we have assumed that interest is paid starting at Effective Date.

[2]  Assumes that 55% of total shareholders opt for share redemption

[3] In the event that executive employment agreements are still in effect and severance is due.

[4] Amount provided by Debtors

[5] Includes settlement with FNBN.  Interest rate of 8% calculated from Petition Date through Effective Date

[6] Revolving line of credit to be drawn upon as needed

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | 23,777 | 20,878 | 17,146 | 15,349 | 12,436 | 10,329 | 10,095 | 8,532 | 6,329 | 26,222 | 25,071 | 23,406 |
| Revenue | 2,027 | 1,940 | 1,767 | 1,792 | 1,919 | 2,105 | 2,219 | 2,315 | 2,408 | 2,488 | 2,540 | 2,564 |
| Operating Expenses (Excl. Prop Taxes) | (770) | (770) | (640) | (640) | (642) | (642) | (646) | (646) | (648) | (608) | (608) | (549) |
| Property Taxes | 0 | 0 | 0 | (2,341) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,146) |
| NOI | 1,257 | 1,170 | 1,128 | (1,188) | 1,277 | 1,463 | 1,573 | 1,669 | 1,760 | 1,880 | 1,931 | (131) |
| Less: Interest Payments | (912) | (912) | (912) | (912) | (912) | (912) | (912) | (912) | (912) | (882) | (882) | (882) |
| Less: Pre-Petition Property Taxes | (32) | (799) | (32) | (32) | (799) | (350) | (32) | (736) | (981) | 0 | (649) | (545) |
| Less: Non-Lender Secured Claims | (80) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Less: Other Priority Tax Claims | 0 | 0 | (29) | 0 | 0 | (29) | 0 | 0 | (29) | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (61) | (165) | (126) | (92) | (972) | (1,401) | (1,481) | (1,506) | (2,195) | (1,460) | (1,376) | (741) |
| Net Cash Flow from Properties | 173 | (707) | 28 | (2,225) | (1,407) | (1,229) | (853) | (1,486) | (2,358) | (463) | (977) | (2,300) |
| Total Net Cash From Properties (Excl. Asset Sale | 173 | (707) | 28 | (2,225) | (1,407) | (1,229) | (853) | (1,486) | (2,358) | (463) | (977) | (2,300) |
| Less: Costs at Corporate Level: | (625) | (625) | (625) | (625) | (625) | (625) | (625) | (625) | (625) | (625) | (625) | (625) |
| Less: Interest on Note | 0 | 0 | 0 | 0 | (11) | (20) | (21) | (28) | (38) | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | (46) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Professional Fees | (2,400) | (2,400) | (1,200) | (63) | (63) | (63) | (63) | (63) | (63) | (63) | (63) | (63) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 1,704 | 0 | 0 | 31,961 | 0 | 0 | 34,068 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,984) | 0 | 0 | (20,429) |
| Ending Cash | 20,878 | 17,146 | 15,349 | 12,436 | 10,329 | 10,095 | 8,532 | 6,329 | 26,222 | 25,071 | 23,406 | 34,056 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | 34,056 | 33,730 | 33,077 | 35,810 | 34,050 | 32,553 | 32,056 | 31,746 | 30,976 | 34,385 | 34,758 | 35,166 |
| Revenue | 2,387 | 2,388 | 2,393 | 2,099 | 2,151 | 2,201 | 2,247 | 2,295 | 2,310 | 2,285 | 2,282 | 2,285 |
| Operating Expenses (Excl. Prop Taxes) | (522) | (522) | (522) | (422) | (422) | (422) | (451) | (453) | (453) | (454) | (438) | (438) |
| Property Taxes | 0 | 0 | 0 | (1,616) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,604) |
| NOI | 1,865 | 1,866 | 1,871 | 60 | 1,729 | 1,779 | 1,796 | 1,841 | 1,857 | 1,831 | 1,844 | 243 |
| Less: Interest Payments | (787) | (787) | (788) | (637) | (637) | (637) | (637) | (637) | (637) | (637) | (638) | (638) |
| Less: Pre-Petition Property Taxes | 0 | (564) | (101) | 0 | (555) | (185) | 0 | (533) | (500) | 0 | 0 | (481) |
| Less: Non-Lender Secured Claims | (80) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | (29) | 0 | 0 | (29) | 0 | 0 | (29) | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (570) | (459) | (434) | (446) | (1,325) | (745) | (731) | (733) | (93) | (83) | (89) | (85) |
| Net Cash Flow from Properties | 427 | 55 | 547 | (1,053) | (788) | 211 | 398 | (62) | 626 | 1,081 | 1,115 | (962) |
| Total Net Cash From Properties | 427 | 55 | 547 | (1,053) | (788) | 211 | 398 | (62) | 626 | 1,081 | 1,115 | (962) |
| Less: Costs at Corporate Level: | (643) | (643) | (643) | (643) | (643) | (643) | (643) | (643) | (643) | (643) | (643) | (643) |
| Less: Interest on Notes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | (46) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Professional Fees | (65) | (65) | (65) | (65) | (65) | (65) | (65) | (65) | (65) | (65) | (65) | (65) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 37,008 | 0 | 0 | 0 | 0 | 0 | 3,491 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | (34,113) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,033) |
| Ending Cash | 33,730 | 33,077 | 35,810 | 34,050 | 32,553 | 32,056 | 31,746 | 30,976 | 34,385 | 34,758 | 35,166 | 28,463 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property Name                              Consolidated

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 26,085 | 27,321 | 27,726 | 28,892 | 110,024 |
| Operating Expenses (Excl. Prop Taxes) | (7,808) | (5,520) | (4,002) | (4,037) | (21,366) |
| Property Taxes | (4,487) | (3,220) | (3,835) | (3,911) | (15,453) |
| NOI | 13,790 | 18,581 | 19,889 | 20,944 | 73,205 |
| | | | | | |
| Less: Interest Payments | (10,853) | (8,096) | (7,473) | (7,544) | (33,965) |
| Less: Pre-Petition Property Taxes | (4,987) | (2,919) | (1,028) | (1,028) | (9,961) |
| Less: Non-Lender Secured Claims | (91) | (91) | (93) | (253) | (528) |
| Less: Other Priority Tax Claims | (87) | (87) | (116) | (58) | (348) |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (11,577) | (5,793) | (469) | (921) | (18,760) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (13,804) | 1,595 | 10,711 | 11,141 | 9,643 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 67,732 | 40,500 | 24,349 | 0 | 132,582 |
| Less: Principal Payments | (29,412) | (39,146) | (16,051) | 0 | (84,609) |
| | | | | | |
| Net Cash Flow from Property | 24,516 | 2,949 | 19,009 | 11,141 | 57,615 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (24,516) | (2,949) | (19,009) | (11,141) | (57,615) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 2 |
| Property Name | Meruelo Farms, LLC |

| Year 1 | Year 1<br>Ending 12/31/2011 | Year 2<br>Ending 12/31/2012 | Year 3<br>Ending 12/31/2013 | Year 4<br>Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 958 | 0 | 0 | 0 | 958 |
| Operating Expenses (Excl. Prop Taxes) | (664) | 0 | 0 | 0 | (664) |
| Property Taxes | (265) | 0 | 0 | 0 | (265) |
| NOI | 30 | 0 | 0 | 0 | 30 |
| | | | | | |
| Less: Interest Payments | (432) | 0 | 0 | 0 | (432) |
| Less: Pre-Petition Property Taxes | (463) | 0 | 0 | 0 | (463) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (206) | 0 | 0 | 0 | (206) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (1,070) | 0 | 0 | 0 | (1,070) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 11,146 | 0 | 0 | 0 | 11,146 |
| Less: Principal Payments | (9,953) | 0 | 0 | 0 | (9,953) |
| | | | | | |
| Net Cash Flow from Property | 122 | 0 | 0 | 0 | 122 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (122) | 0 | 0 | 0 | (122) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                          4
Property Name                       Merco Group - 1500 Griffith Ave., LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 134 | 138 | 142 | 146 | 559 |
| Operating Expenses (Excl. Prop Taxes) | (8) | (8) | (8) | (9) | (33) |
| Property Taxes | (70) | (71) | (73) | (74) | (289) |
| NOI | 56 | 58 | 60 | 63 | 237 |
| | | | | | |
| Less: Interest Payments | (110) | (110) | (203) | (147) | (571) |
| Less: Pre-Petition Property Taxes | (30) | (30) | (30) | (30) | (120) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (85) | (82) | (173) | (114) | (454) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | (85) | (82) | (173) | (114) | (454) |
| | | | | | |
| Intercompany Contribution/(Distribution) | 85 | 82 | 173 | 114 | 454 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                                       5
Property Name                    Meruelo Maddux Properties - 2951 Lenwood Road, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (113) | 0 | 0 | 0 | (113) |
| Property Taxes | (77) | 0 | 0 | 0 | (77) |
| NOI | (190) | 0 | 0 | 0 | (190) |
| | | | | | |
| Less: Interest Payments | (210) | 0 | 0 | 0 | (210) |
| Less: Pre-Petition Property Taxes | (193) | 0 | 0 | 0 | (193) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (592) | 0 | 0 | 0 | (592) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 7,529 | 0 | 0 | 0 | 7,529 |
| Less: Principal Payments | (8,984) | 0 | 0 | 0 | (8,984) |
| | | | | | |
| Net Cash Flow from Property | (2,047) | 0 | 0 | 0 | (2,047) |
| | | | | | |
| Intercompany Contribution/(Distribution) | 2,047 | 0 | 0 | 0 | 2,047 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                                7
Property Name                  Merco Group - 2001-2021 West Mission Blvd., LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #  7.1
Property Name  Meruelo Maddux -Mission Blvd., LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (213) | (164) | (41) | 0 | (418) |
| Property Taxes | (279) | (141) | 0 | 0 | (420) |
| NOI | (492) | (305) | (41) | 0 | (837) |
| | | | | | |
| Less: Interest Payments | (635) | (476) | (119) | 0 | (1,231) |
| Less: Pre-Petition Property Taxes | (108) | (293) | 0 | 0 | (401) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (1,235) | (1,074) | (160) | 0 | (2,469) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 15,070 | 0 | 15,070 |
| Less: Principal Payments | 0 | 0 | (12,100) | 0 | (12,100) |
| | | | | | |
| Net Cash Flow from Property | (1,235) | (1,074) | 2,810 | 0 | 501 |
| | | | | | |
| Intercompany Contribution/(Distribution) | 1,235 | 1,074 | (2,810) | 0 | (501) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                                    8
Property Name                                 Meruelo Maddux Properties - 760 S. Hill Street, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 2,067 | 0 | 0 | 0 | 2,067 |
| Operating Expenses (Excl. Prop Taxes) | (840) | 0 | 0 | 0 | (840) |
| Property Taxes | (220) | 0 | 0 | 0 | (220) |
| NOI | 1,006 | 0 | 0 | 0 | 1,006 |
| | | | | | |
| Less: Interest Payments | (915) | 0 | 0 | 0 | (915) |
| Less: Pre-Petition Property Taxes | (390) | 0 | 0 | 0 | (390) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (10) | 0 | 0 | 0 | (10) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (308) | 0 | 0 | 0 | (308) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 27,025 | 0 | 0 | 0 | 27,025 |
| Less: Principal Payments * | (25,409) | 0 | 0 | 0 | (25,409) |
| | | | | | |
| Net Cash Flow from Property | 1,308 | 0 | 0 | 0 | 1,308 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (1,308) | 0 | 0 | 0 | (1,308) |

\* Principal payment is reduced by $6.56 M in restricted cash released at time of sale

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                          9
Property Name          Merco Group - 3185 E. Washington Blvd., LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 1,212 | 1,248 | 1,210 | 1,371 | 5,041 |
| Operating Expenses (Excl. Prop Taxes) | (51) | (52) | (54) | (55) | (212) |
| Property Taxes | (173) | (176) | (180) | (183) | (712) |
| NOI | 989 | 1,020 | 976 | 1,132 | 4,117 |
| | | | | | |
| Less: Interest Payments | (662) | (662) | (662) | (662) | (2,649) |
| Less: Pre-Petition Property Taxes | (72) | (72) | (75) | (75) | (294) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | (98) | 0 | (98) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 254 | 286 | 142 | 395 | 1,077 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 254 | 286 | 142 | 395 | 1,077 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (254) | (286) | (142) | (395) | (1,077) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                          11
Property Name          2640 Washington Blvd., LLC

| Year 1 | Year 1<br>Ending 12/31/2011 | Year 2<br>Ending 12/31/2012 | Year 3<br>Ending 12/31/2013 | Year 4<br>Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 662 | 0 | 0 | 0 | 662 |
| Operating Expenses (Excl. Prop Taxes) | (276) | 0 | 0 | 0 | (276) |
| Property Taxes | (120) | 0 | 0 | 0 | (120) |
| NOI | 266 | 0 | 0 | 0 | 266 |
| | | | | | |
| Less: Interest Payments | (303) | 0 | 0 | 0 | (303) |
| Less: Pre-Petition Property Taxes | (323) | 0 | 0 | 0 | (323) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (3) | 0 | 0 | 0 | (3) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (363) | 0 | 0 | 0 | (363) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 4,196 | 0 | 0 | 0 | 4,196 |
| Less: Principal Payments | (6,066) | 0 | 0 | 0 | (6,066) |
| | | | | | |
| Net Cash Flow from Property | (2,234) | 0 | 0 | 0 | (2,234) |
| | | | | | |
| Intercompany Contribution/(Distribution) | 2,234 | 0 | 0 | 0 | 2,234 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                                    13
Property Name                                 MMP - 1009 North Citrus Ave., Covina, LLC

|  | Year 1 | Year 2 | Year 3 | Year 4 | Total |
|---|---|---|---|---|---|
| Year 1 | Ending 12/31/2011 | Ending 12/31/2012 | Ending 12/31/2013 | Ending 12/31/2014 | |
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (2) | (1) | 0 | 0 | (3) |
| Property Taxes | (45) | (23) | 0 | 0 | (68) |
| NOI | (47) | (24) | 0 | 0 | (71) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (33) | (107) | 0 | 0 | (140) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | (80) | (131) | 0 | 0 | (211) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 1,704 | 0 | 0 | 1,704 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | (80) | 1,573 | 0 | 0 | 1,492 |
| Intercompany Contribution/(Distribution) | 80 | (1,573) | 0 | 0 | (1,492) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                    15
Property Name                 MMP - 12385 San Fernando Road, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (11) | 0 | 0 | 0 | (11) |
| Property Taxes | (76) | 0 | 0 | 0 | (76) |
| NOI | (87) | 0 | 0 | 0 | (87) |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (273) | 0 | 0 | 0 | (273) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (360) | 0 | 0 | 0 | (360) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 8,759 | 0 | 0 | 0 | 8,759 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 8,399 | 0 | 0 | 0 | 8,399 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (8,399) | 0 | 0 | 0 | (8,399) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                          16
Property Name           Merco Group, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                                  17
Property Name                   Meruelo Baldwin Park, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 45 | 0 | 0 | 0 | 45 |
| Operating Expenses (Excl. Prop Taxes) | (18) | 0 | 0 | 0 | (18) |
| Property Taxes | (41) | 0 | 0 | 0 | (41) |
| NOI | (14) | 0 | 0 | 0 | (14) |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (254) | 0 | 0 | 0 | (254) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (268) | 0 | 0 | 0 | (268) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 5,498 | 0 | 0 | 0 | 5,498 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 5,230 | 0 | 0 | 0 | 5,230 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (5,230) | 0 | 0 | 0 | (5,230) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 18 |
| --- | --- |
| Property Name | Meruelo Wall Street, LLC |

| Year 1 | Year 1<br>Ending 12/31/2011 | Year 2<br>Ending 12/31/2012 | Year 3<br>Ending 12/31/2013 | Year 4<br>Ending 12/31/2014 | Total |
| --- | --- | --- | --- | --- | --- |
| Revenue | 2,268 | 2,382 | 2,729 | 3,293 | 10,673 |
| Operating Expenses (Excl. Prop Taxes) | (426) | (440) | (458) | (482) | (1,806) |
| Property Taxes | (421) | (430) | (438) | (447) | (1,737) |
| NOI | 1,420 | 1,513 | 1,833 | 2,365 | 7,130 |
| | | | | | |
| Less: Interest Payments | (1,043) | (1,043) | (1,043) | (1,268) | (4,396) |
| Less: Pre-Petition Property Taxes | (164) | (164) | (160) | (160) | (648) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (30) | (45) | (157) | (60) | (293) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 184 | 261 | 473 | 876 | 1,794 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 184 | 261 | 473 | 876 | 1,794 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (184) | (261) | (473) | (876) | (1,794) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                           19
Property Name             Merco Group - 5707 S. Alameda, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 195 | 0 | 0 | 0 | 195 |
| Operating Expenses (Excl. Prop Taxes) | (31) | 0 | 0 | 0 | (31) |
| Property Taxes | (51) | 0 | 0 | 0 | (51) |
| NOI | 114 | 0 | 0 | 0 | 114 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (128) | 0 | 0 | 0 | (128) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (16) | 0 | 0 | 0 | (16) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (31) | 0 | 0 | 0 | (31) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 2,537 | 0 | 0 | 0 | 2,537 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 2,506 | 0 | 0 | 0 | 2,506 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (2,506) | 0 | 0 | 0 | (2,506) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                          20
Property Name                       Meruelo Maddux Properties - 1060 N. Vignes, LLC

|  | Year 1 | Year 2 | Year 3 | Year 4 | Total |
|---|---|---|---|---|---|
| Year 1 | Ending 12/31/2011 | Ending 12/31/2012 | Ending 12/31/2013 | Ending 12/31/2014 | |
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (7) | 0 | 0 | 0 | (7) |
| Property Taxes | (53) | 0 | 0 | 0 | (53) |
| NOI | (60) | 0 | 0 | 0 | (60) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (136) | 0 | 0 | 0 | (136) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | (196) | 0 | 0 | 0 | (196) |
| Plus: Sales Proceeds (Less Commissions) | 7,000 | 0 | 0 | 0 | 7,000 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 6,804 | 0 | 0 | 0 | 6,804 |
| Intercompany Contribution/(Distribution) | (6,804) | 0 | 0 | 0 | (6,804) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                21
Property Name             Merco Group - 1211 E. Washington Blvd., LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 610 | 680 | 701 | 722 | 2,713 |
| Operating Expenses (Excl. Prop Taxes) | (142) | (146) | (151) | (155) | (594) |
| Property Taxes | (111) | (113) | (116) | (118) | (458) |
| NOI | 357 | 421 | 434 | 448 | 1,660 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (92) | (92) | (92) | (92) | (368) |
| Less: Non-Lender Secured Claims | (20) | (21) | 0 | 0 | (41) |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (205) | 0 | 0 | 0 | (205) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 40 | 308 | 342 | 356 | 1,046 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 40 | 308 | 342 | 356 | 1,046 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (40) | (308) | (342) | (356) | (1,046) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                                      22
Property Name                          Merco Group - 4th Street Center, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                                            23
Property Name                          Merco Group - 425 West 11th Street, LLC

| Year 1 | Year 1<br>Ending 12/31/2011 | Year 2<br>Ending 12/31/2012 | Year 3<br>Ending 12/31/2013 | Year 4<br>Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 423 | 1,524 | 1,570 | 1,618 | 5,135 |
| Operating Expenses (Excl. Prop Taxes) | (103) | (106) | (109) | (113) | (431) |
| Property Taxes | (167) | (171) | (174) | (178) | (689) |
| NOI | 153 | 1,248 | 1,287 | 1,328 | 4,015 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (128) | (128) | (126) | (126) | (508) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (2,282) | (45) | 0 | 0 | (2,326) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (2,257) | 1,075 | 1,161 | 1,202 | 1,181 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 1 | 2 | 3 | 6 |
| | | | | | |
| Net Cash Flow from Property | (2,257) | 1,076 | 1,163 | 1,205 | 1,187 |
| | | | | | |
| Intercompany Contribution/(Distribution) | 2,257 | (1,076) | (1,163) | (1,205) | (1,187) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                          24
Property Name                       Merco Group - 620 Gladys Ave., LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 188 | 194 | 200 | 206 | 789 |
| Operating Expenses (Excl. Prop Taxes) | (7) | (7) | (7) | (7) | (27) |
| Property Taxes | (48) | (49) | (50) | (51) | (200) |
| NOI | 133 | 138 | 143 | 148 | 562 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (160) | (160) | (162) | (162) | (644) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (27) | (22) | (19) | (14) | (82) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | (27) | (22) | (19) | (14) | (82) |
| | | | | | |
| Intercompany Contribution/(Distribution) | 27 | 22 | 19 | 14 | 82 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                    25
Property Name                 Merco Group - 801 E. 7th Street, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 5 | 0 | 0 | 0 | 5 |
| Operating Expenses (Excl. Prop Taxes) | (2) | 0 | 0 | 0 | (2) |
| Property Taxes | (3) | 0 | 0 | 0 | (3) |
| NOI | (0) | 0 | 0 | 0 | (0) |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (21) | 0 | 0 | 0 | (21) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (21) | 0 | 0 | 0 | (21) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 271 | 0 | 0 | 0 | 271 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 250 | 0 | 0 | 0 | 250 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (250) | 0 | 0 | 0 | (250) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                                              28
Property Name                              Merco Group - Ceres Street Produce, LLC

| Year 1 | Year 1<br>Ending 12/31/2011 | Year 2<br>Ending 12/31/2012 | Year 3<br>Ending 12/31/2013 | Year 4<br>Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (1) | 0 | 0 | 0 | (1) |
| Property Taxes | (27) | 0 | 0 | 0 | (27) |
| NOI | (28) | 0 | 0 | 0 | (28) |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (98) | 0 | 0 | 0 | (98) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (126) | 0 | 0 | 0 | (126) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 1,809 | 0 | 0 | 0 | 1,809 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 1,684 | 0 | 0 | 0 | 1,684 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (1,684) | 0 | 0 | 0 | (1,684) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #    30
Property Name    Meruelo Maddux - 1000 E. Cesar Chavez, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 194 | 0 | 0 | 0 | 194 |
| Operating Expenses (Excl. Prop Taxes) | (57) | 0 | 0 | 0 | (57) |
| Property Taxes | (73) | 0 | 0 | 0 | (73) |
| NOI | 63 | 0 | 0 | 0 | 63 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (251) | 0 | 0 | 0 | (251) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (42) | 0 | 0 | 0 | (42) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (230) | 0 | 0 | 0 | (230) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 2,610 | 0 | 0 | 0 | 2,610 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 2,380 | 0 | 0 | 0 | 2,380 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (2,380) | 0 | 0 | 0 | (2,380) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                      31
Property Name                   Meruelo Maddux - 230 W. Ave. 26th, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 254 | 370 | 371 | 370 | 1,365 |
| Operating Expenses (Excl. Prop Taxes) | (58) | (60) | (61) | (63) | (242) |
| Property Taxes | (74) | (75) | (77) | (78) | (304) |
| NOI | 122 | 235 | 233 | 228 | 819 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (60) | (60) | (60) | (46) | (226) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (19) | (1) | (2) | (5) | (27) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 43 | 174 | 171 | 177 | 566 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 43 | 174 | 171 | 177 | 566 |
| Intercompany Contribution/(Distribution) | (43) | (174) | (171) | (177) | (566) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                          32
Property Name                       Meruelo Maddux Properties - 1919 Vineburn Street, LLC

| Year 1 | Year 1<br>Ending 12/31/2011 | Year 2<br>Ending 12/31/2012 | Year 3<br>Ending 12/31/2013 | Year 4<br>Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 512 | 512 | 524 | 524 | 2,072 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | (122) | (124) | (127) | (129) | (503) |
| NOI | 390 | 388 | 397 | 394 | 1,569 |
| | | | | | |
| Less: Interest Payments | (204) | (216) | (328) | (328) | (1,076) |
| Less: Pre-Petition Property Taxes | (52) | (52) | (54) | (54) | (212) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 134 | 120 | 15 | 12 | 281 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 134 | 120 | 15 | 12 | 281 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (134) | (120) | (15) | (12) | (281) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 33 |
|---|---|
| Property Name | Meruelo Maddux Properties - 306-330 N. Ave. 21st, LLC |

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                34
Property Name             Meruelo Maddux - 336 W. 11th Street, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (227) | 0 | 0 | 0 | (227) |
| Property Taxes | (19) | 0 | 0 | 0 | (19) |
| NOI | (246) | 0 | 0 | 0 | (246) |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (304) | 0 | 0 | 0 | (304) |
| Less: Non-Lender Secured Claims | (368) | 0 | 0 | 0 | (368) |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (918) | 0 | 0 | 0 | (918) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 2,904 | 0 | 0 | 0 | 2,904 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 1,986 | 0 | 0 | 0 | 1,986 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (1,986) | 0 | 0 | 0 | (1,986) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                                    36
Property Name                    Meruelo Maddux - 420 Boyd Street, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                                   37
Property Name                    Meruelo Maddux - 3rd & Omar Street, LLC

| Year 1 | Year 1<br>Ending 12/31/2011 | Year 2<br>Ending 12/31/2012 | Year 3<br>Ending 12/31/2013 | Year 4<br>Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                38
Property Name             Meruelo Maddux Properties - 2131 Humboldt Street, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                          39
Property Name                       Meruelo Maddux - 2415 E. Washington Blvd., LLC

| Year 1 | Year 1 | Year 2 | Year 3 | Year 4 | Total |
|---|---|---|---|---|---|
|  | Ending 12/31/2011 | Ending 12/31/2012 | Ending 12/31/2013 | Ending 12/31/2014 |  |
| Revenue | 90 | 136 | 137 | 137 | 501 |
| Operating Expenses (Excl. Prop Taxes) | (10) | (10) | (10) | (10) | (38) |
| Property Taxes | (18) | (27) | (27) | (28) | (99) |
| NOI | 63 | 100 | 100 | 100 | 363 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (20) | (20) | (19) | (19) | (78) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (13) | 0 | 0 | 0 | (13) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 31 | 80 | 81 | 81 | 272 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 31 | 80 | 81 | 81 | 272 |
| Intercompany Contribution/(Distribution) | (31) | (80) | (81) | (81) | (272) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| | | | | | |
|---|---|---|---|---|---|
| Property # | | 40 | | | |
| Property Name | | Meruelo Maddux - 915-949 S. Hill Street, LLC | | | |

| | Year 1 | Year 2 | Year 3 | Year 4 | Total |
|---|---|---|---|---|---|
| **Year 1** | **Ending 12/31/2011** | **Ending 12/31/2012** | **Ending 12/31/2013** | **Ending 12/31/2014** | |
| Revenue | 355 | 0 | 0 | 0 | 355 |
| Operating Expenses (Excl. Prop Taxes) | (19) | 0 | 0 | 0 | (19) |
| Property Taxes | (168) | 0 | 0 | 0 | (168) |
| NOI | 168 | 0 | 0 | 0 | 168 |
| | | | | | |
| Less: Interest Payments | (338) | 0 | 0 | 0 | (338) |
| Less: Pre-Petition Property Taxes | (384) | 0 | 0 | 0 | (384) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (554) | 0 | 0 | 0 | (554) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 12,309 | 0 | 0 | 0 | 12,309 |
| Less: Principal Payments | (9,008) | 0 | 0 | 0 | (9,008) |
| | | | | | |
| Net Cash Flow from Property | 2,748 | 0 | 0 | 0 | 2,748 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (2,748) | 0 | 0 | 0 | (2,748) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| | | | | | |
|---|---|---|---|---|---|
| Property # | | 41 | | | |
| Property Name | | Merco Group - Southpark, LLC | | | |

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 413 | 413 | 413 | 413 | 1,653 |
| Operating Expenses (Excl. Prop Taxes) | (60) | (60) | (60) | (60) | (240) |
| Property Taxes | (517) | (526) | (535) | (544) | (2,122) |
| NOI | (163) | (172) | (182) | (191) | (709) |
| | | | | | |
| Less: Interest Payments | (1,626) | (1,626) | (1,859) | (1,626) | (6,737) |
| Less: Pre-Petition Property Taxes | (220) | (220) | (220) | (152) | (812) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (2,010) | (2,019) | (2,260) | (1,969) | (8,258) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | (2,010) | (2,019) | (2,260) | (1,969) | (8,258) |
| | | | | | |
| Intercompany Contribution/(Distribution) | 2,010 | 2,019 | 2,260 | 1,969 | 8,258 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                    44
Property Name                 Merco Group - Little J, LLC

| Year 1 | Year 1<br>Ending 12/31/2011 | Year 2<br>Ending 12/31/2012 | Year 3<br>Ending 12/31/2013 | Year 4<br>Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 351 | 266 | 0 | 0 | 617 |
| Operating Expenses (Excl. Prop Taxes) | (20) | (15) | 0 | 0 | (35) |
| Property Taxes | (69) | (35) | 0 | 0 | (103) |
| NOI | 262 | 216 | 0 | 0 | 479 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (33) | (133) | 0 | 0 | (166) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 229 | 83 | 0 | 0 | 313 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 3,491 | 0 | 0 | 3,491 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 229 | 3,575 | 0 | 0 | 3,804 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (229) | (3,575) | 0 | 0 | (3,804) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                         46
Property Name              Meruelo Maddux - 817-825 S. Hill Street, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 68 | 68 | 17 | 0 | 153 |
| Operating Expenses (Excl. Prop Taxes) | (8) | (8) | (2) | 0 | (19) |
| Property Taxes | (92) | (94) | 0 | 0 | (185) |
| NOI | (32) | (34) | 15 | 0 | (51) |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (99) | (398) | 0 | 0 | (497) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (131) | (432) | 15 | 0 | (548) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 6,312 | 0 | 6,312 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | (131) | (432) | 6,327 | 0 | 5,764 |
| | | | | | |
| Intercompany Contribution/(Distribution) | 131 | 432 | (6,327) | 0 | (5,764) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 61 |
|---|---|
| Property Name | 788 South Alameda, LLC |

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 966 | 324 | 0 | 0 | 1,290 |
| Operating Expenses (Excl. Prop Taxes) | (292) | (65) | 0 | 0 | (357) |
| Property Taxes | (85) | 0 | 0 | 0 | (85) |
| NOI | 589 | 259 | 0 | 0 | 848 |
| | | | | | |
| Less: Interest Payments | (363) | (114) | 0 | 0 | (478) |
| Less: Pre-Petition Property Taxes | (27) | (119) | 0 | 0 | (146) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (26) | (2) | 0 | 0 | (27) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 173 | 24 | 0 | 0 | 197 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 7,103 | 0 | 0 | 7,103 |
| Less: Principal Payments | 0 | (8,719) | 0 | 0 | (8,719) |
| | | | | | |
| Net Cash Flow from Property | 173 | (1,592) | 0 | 0 | (1,419) |
| | | | | | |
| Intercompany Contribution/(Distribution) | (173) | 1,592 | 0 | 0 | 1,419 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                              68
Property Name                  Alameda Produce Market, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 11,424 | 16,042 | 17,476 | 17,876 | 62,818 |
| Operating Expenses (Excl. Prop Taxes) | (3,349) | (3,450) | (3,553) | (3,660) | (14,012) |
| Property Taxes | (800) | (816) | (832) | (849) | (3,297) |
| NOI | 7,275 | 11,777 | 13,091 | 13,367 | 45,510 |
| | | | | | |
| Less: Interest Payments | (2,496) | (2,508) | (2,533) | (2,877) | (10,414) |
| Less: Pre-Petition Property Taxes | (176) | (176) | (174) | (174) | (700) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (8,506) | (5,697) | (166) | (847) | (15,215) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (3,903) | 3,396 | 10,218 | 9,469 | 19,180 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | (3,903) | 3,396 | 10,218 | 9,469 | 19,180 |
| | | | | | |
| Intercompany Contribution/(Distribution) | 3,903 | (3,396) | (10,218) | (9,469) | (19,180) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                    70
Property Name                 Santa Fe Commerce Center, Inc.

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 1,356 | 1,466 | 1,514 | 1,564 | 5,900 |
| Operating Expenses (Excl. Prop Taxes) | (105) | (108) | (111) | (114) | (438) |
| Property Taxes | (178) | (181) | (185) | (189) | (733) |
| NOI | 1,073 | 1,177 | 1,218 | 1,261 | 4,729 |
| | | | | | |
| Less: Interest Payments | (634) | (634) | (634) | (634) | (2,537) |
| Less: Pre-Petition Property Taxes | (40) | (40) | (40) | (32) | (152) |
| Less: Non-Lender Secured Claims | (59) | (61) | 0 | 0 | (120) |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (80) | 0 | 0 | (9) | (89) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 260 | 442 | 543 | 586 | 1,831 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 260 | 442 | 543 | 586 | 1,831 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (260) | (442) | (543) | (586) | (1,831) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                    71
Property Name                 Santa Fe & Washington Market, LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 551 | 623 | 634 | 652 | 2,459 |
| Operating Expenses (Excl. Prop Taxes) | (109) | (112) | (115) | (119) | (455) |
| Property Taxes | (61) | (62) | (63) | (64) | (250) |
| NOI | 381 | 449 | 455 | 469 | 1,754 |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (12) | (12) | (15) | (16) | (55) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (134) | 0 | (47) | 0 | (181) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 236 | 437 | 393 | 453 | 1,518 |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | 236 | 437 | 393 | 453 | 1,518 |
| | | | | | |
| Intercompany Contribution/(Distribution) | (236) | (437) | (393) | (453) | (1,518) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                                  72
Property Name                        905 8th Street, LLC

| Year 1 | Year 1 | Year 2 | Year 3 | Year 4 | Total |
|---|---|---|---|---|---|
| | Ending 12/31/2011 | Ending 12/31/2012 | Ending 12/31/2013 | Ending 12/31/2014 | |
| Revenue | 97 | 0 | 0 | 0 | 97 |
| Operating Expenses (Excl. Prop Taxes) | (37) | 0 | 0 | 0 | (37) |
| Property Taxes | (52) | 0 | 0 | 0 | (52) |
| NOI | 9 | 0 | 0 | 0 | 9 |
| | | | | | |
| Less: Interest Payments | (77) | 0 | 0 | 0 | (77) |
| Less: Pre-Petition Property Taxes | (126) | 0 | 0 | 0 | (126) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (4) | 0 | 0 | 0 | (4) |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (198) | 0 | 0 | 0 | (198) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 2,070 | 0 | 0 | 0 | 2,070 |
| Less: Principal Payments | (1,932) | 0 | 0 | 0 | (1,932) |
| | | | | | |
| Net Cash Flow from Property | (60) | 0 | 0 | 0 | (60) |
| | | | | | |
| Intercompany Contribution/(Distribution) | 60 | 0 | 0 | 0 | 60 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                          73
Property Name                       Merco Group - 1308 S. Orchard, LLC

|  | Year 1 | Year 2 | Year 3 | Year 4 | Total |
|---|---|---|---|---|---|
| Year 1 | Ending 12/31/2011 | Ending 12/31/2012 | Ending 12/31/2013 | Ending 12/31/2014 |  |
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | (13) | (13) | 0 | 0 | (27) |
| NOI | (13) | (13) | 0 | 0 | (27) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | (9) | (12) | 0 | 0 | (21) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | (22) | (25) | 0 | 0 | (48) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 533 | 0 | 533 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | (22) | (25) | 533 | 0 | 485 |
| Intercompany Contribution/(Distribution) | 22 | 25 | (533) | 0 | (485) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                              88
Property Name                           Merco Group - 2529 Santa Fe Ave., LLC

| Year 1 | Year 1 Ending 12/31/2011 | Year 2 Ending 12/31/2012 | Year 3 Ending 12/31/2013 | Year 4 Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 254 | 347 | 87 | 0 | 687 |
| Operating Expenses (Excl. Prop Taxes) | (73) | (75) | (19) | 0 | (167) |
| Property Taxes | (78) | (79) | 0 | 0 | (157) |
| NOI | 103 | 192 | 68 | 0 | 363 |
| | | | | | |
| Less: Interest Payments | (138) | (207) | (52) | 0 | (398) |
| Less: Pre-Petition Property Taxes | (36) | (48) | 0 | 0 | (84) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (71) | (63) | 16 | 0 | (119) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 2,283 | 0 | 2,283 |
| Less: Principal Payments | 0 | 0 | (3,951) | 0 | (3,951) |
| | | | | | |
| Net Cash Flow from Property | (71) | (63) | (1,651) | 0 | (1,786) |
| | | | | | |
| Intercompany Contribution/(Distribution) | 71 | 63 | 1,651 | 0 | 1,786 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                 62
Property Name              Meruelo Chinatown, LLC

| Year 1 | Year 1<br>Ending 12/31/2011 | Year 2<br>Ending 12/31/2012 | Year 3<br>Ending 12/31/2013 | Year 4<br>Ending 12/31/2014 | Total |
|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (134) | (138) | (142) | (146) | (561) |
| Property Taxes | (77) | (78) | (80) | (81) | (316) |
| NOI | (211) | (216) | (222) | (228) | (877) |
| | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (211) | (216) | (222) | (228) | (877) |
| | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 |
| | | | | | |
| Net Cash Flow from Property | (211) | (216) | (222) | (228) | (877) |
| | | | | | |
| Intercompany Contribution/(Distribution) | 211 | 216 | 222 | 228 | 877 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 2,027 | 1,940 | 1,767 | 1,792 | 1,919 | 2,105 | 2,219 | 2,315 | 2,408 | 2,488 | 2,540 | 2,564 | 26,085 |
| Operating Expenses (Excl. Prop Taxes) | (770) | (770) | (640) | (640) | (642) | (642) | (646) | (646) | (648) | (608) | (608) | (549) | (7,808) |
| Property Taxes | 0 | 0 | 0 | (2,341) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,146) | (4,487) |
| NOI | 1,257 | 1,170 | 1,128 | (1,188) | 1,277 | 1,463 | 1,573 | 1,669 | 1,760 | 1,880 | 1,931 | (131) | 13,790 |
| | | | | | | | | | | | | | |
| Less: Interest Payments | (912) | (912) | (912) | (912) | (912) | (912) | (912) | (912) | (912) | (882) | (882) | (882) | (10,853) |
| Less: Pre-Petition Property Taxes | (32) | (799) | (32) | (32) | (799) | (350) | (32) | (736) | (981) | 0 | (649) | (545) | (4,987) |
| Less: Non-Lender Secured Claims | (80) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (91) |
| Less: Other Priority Tax Claims | 0 | 0 | (29) | 0 | 0 | (29) | 0 | 0 | (29) | 0 | 0 | 0 | (87) |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (61) | (165) | (126) | (92) | (972) | (1,401) | (1,481) | (1,506) | (2,195) | (1,460) | (1,376) | (741) | (11,577) |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties | 173 | (707) | 28 | (2,225) | (1,407) | (1,229) | (853) | (1,486) | (2,358) | (463) | (977) | (2,300) | (13,804) |
| | | | | | | | | | | | | | |
| Total Net Cash From Properties (Excl. Asset Sales) | 173 | (707) | 28 | (2,225) | (1,407) | (1,229) | (853) | (1,486) | (2,358) | (463) | (977) | (2,300) | (13,804) |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 1,704 | 0 | 0 | 31,961 | 0 | 0 | 34,068 | 67,732 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,984) | 0 | 0 | (20,429) | (29,412) |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties | 173 | (707) | 28 | (2,225) | (1,407) | 474 | (853) | (1,486) | 20,620 | (463) | (977) | 11,339 | 24,516 |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (173) | 707 | (28) | 2,225 | 1,407 | (474) | 853 | 1,486 | (20,620) | 463 | 977 | (11,339) | (24,516) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 2,387 | 2,388 | 2,393 | 2,099 | 2,151 | 2,201 | 2,247 | 2,295 | 2,310 | 2,285 | 2,282 | 2,285 | 27,321 | 53,406 |
| Operating Expenses (Excl. Prop Taxes) | (522) | (522) | (522) | (422) | (422) | (422) | (451) | (453) | (453) | (454) | (438) | (438) | (5,520) | (13,328) |
| Property Taxes | 0 | 0 | 0 | (1,616) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,604) | (3,220) | (7,707) |
| NOI | 1,865 | 1,866 | 1,871 | 60 | 1,729 | 1,779 | 1,796 | 1,841 | 1,857 | 1,831 | 1,844 | 243 | 18,581 | 32,371 |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | (787) | (787) | (788) | (637) | (637) | (637) | (637) | (637) | (637) | (637) | (638) | (638) | (8,096) | (18,949) |
| Less: Pre-Petition Property Taxes | 0 | (564) | (101) | 0 | (555) | (185) | 0 | (533) | (500) | 0 | 0 | (481) | (2,919) | (7,906) |
| Less: Non-Lender Secured Claims | (80) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (91) | (182) |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | (29) | 0 | 0 | (29) | 0 | 0 | (29) | 0 | 0 | (87) | (174) |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (570) | (459) | (434) | (446) | (1,325) | (745) | (731) | (733) | (93) | (83) | (89) | (85) | (5,793) | (17,370) |
| Net Cash Flow from Properties | 427 | 55 | 547 | (1,053) | (788) | 211 | 398 | (62) | 626 | 1,081 | 1,115 | (962) | 1,595 | (12,209) |
| | | | | | | | | | | | | | | |
| Total Net Cash From Properties (Excl. Asset Sales) | 427 | 55 | 547 | (1,053) | (788) | 211 | 398 | (62) | 626 | 1,081 | 1,115 | (962) | 1,595 | (12,209) |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 37,008 | 0 | 0 | 0 | 0 | 0 | 3,491 | 0 | 0 | 0 | 40,500 | 108,232 |
| Less: Principal Payments | 0 | 0 | (34,113) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,033) | (39,146) | (68,558) |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties | 427 | 55 | 3,442 | (1,053) | (788) | 211 | 398 | (62) | 4,117 | 1,081 | 1,115 | (5,994) | 2,949 | 27,465 |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (427) | (55) | (3,442) | 1,053 | 788 | (211) | (398) | 62 | (4,117) | (1,081) | (1,115) | 5,994 | (2,949) | (27,465) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #    2
Property Name    Meruelo Farms, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 43 | 43 | 67 | 67 | 73 | 79 | 85 | 91 | 97 | 103 | 103 | 103 | 958 |
| Operating Expenses (Excl. Prop Taxes) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (56) | (56) | (56) | (56) | (664) |
| Property Taxes | 0 | 0 | 0 | (131) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (134) | (265) |
| NOI | (11) | (11) | 13 | (118) | 19 | 25 | 31 | 37 | 41 | 47 | 47 | (87) | 30 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (216) | 0 | 0 | 0 | 0 | 0 | (36) | (36) | (288) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (29) | 0 | 0 | (29) | 0 | 0 | (29) | (347) | (434) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | (34) | (34) | (34) | (34) | (35) | (35) | 0 | 0 | (206) |
| Net Cash Flow from Properties (Excl. Asset Sales) | (11) | (11) | 13 | (118) | (260) | (9) | (3) | (26) | 6 | 12 | (18) | (470) | (897) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,146 | 11,146 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (9,953) | (9,953) |
| Net Cash Flow from Property | (11) | (11) | 13 | (118) | (260) | (9) | (3) | (26) | 6 | 12 | (18) | 723 | 295 |
| Intercompany Contribution/(Distribution) | 11 | 11 | (13) | 118 | 260 | 9 | 3 | 26 | (6) | (12) | 18 | (723) | (295) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 958 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (664) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (265) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (288) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (434) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (206) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (897) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,146 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (9,953) |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 295 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (295) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                    4
Property Name                 Merco Group - 1500 Griffith Ave., LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 134 |
| Operating Expenses (Excl. Prop Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (8) |
| Property Taxes | 0 | 0 | 0 | (35) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (35) | (70) |
| NOI | 10 | 10 | 10 | (24) | 10 | 10 | 10 | 11 | 11 | 11 | 11 | (25) | 56 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (55) | 0 | 0 | 0 | 0 | 0 | (9) | (9) | (74) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (8) | 0 | 0 | (8) | 0 | 0 | (8) | 0 | (24) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 10 | 10 | 10 | (24) | (53) | 10 | 10 | 3 | 11 | 11 | (7) | (34) | (42) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 10 | 10 | 10 | (24) | (53) | 10 | 10 | 3 | 11 | 11 | (7) | (34) | (42) |
| Intercompany Contribution/(Distribution) | (10) | (10) | (10) | 24 | 53 | (10) | (10) | (3) | (11) | (11) | 7 | 34 | 42 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 138 | 271 |
| Operating Expenses (Excl. Prop Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (8) | (16) |
| Property Taxes | 0 | 0 | 0 | (35) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (36) | (71) | (142) |
| NOI | 11 | 11 | 11 | (25) | 11 | 11 | 11 | 11 | 11 | 11 | 11 | (25) | 58 | 114 |
| Less: Interest Payments | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (110) | (184) |
| Less: Pre-Petition Property Taxes | 0 | (8) | 0 | 0 | (8) | 0 | 0 | (8) | 0 | 0 | (8) | 0 | (32) | (56) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 1 | (7) | 1 | (34) | (7) | 1 | 1 | (6) | 2 | 2 | (6) | (34) | (84) | (126) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 1 | (7) | 1 | (34) | (7) | 1 | 1 | (6) | 2 | 2 | (6) | (34) | (84) | (126) |
| Intercompany Contribution/(Distribution) | (1) | 7 | (1) | 34 | 7 | (1) | (1) | 6 | (2) | (2) | 6 | 34 | 84 | 126 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                5
Property Name             Meruelo Maddux Properties - 2951 Lenwood Road, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | (19) | 0 | 0 | 0 | (170) |
| Property Taxes | 0 | 0 | 0 | (77) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (77) |
| NOI | (19) | (19) | (19) | (95) | (19) | (19) | (19) | (19) | (19) | 0 | 0 | 0 | (246) |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (150) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (150) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (32) | (33) | (32) | (32) | (65) | 0 | 0 | 0 | (194) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (19) | (19) | (19) | (95) | (201) | (52) | (51) | (51) | (84) | 0 | 0 | 0 | (590) |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,529 | 0 | 0 | 0 | 7,529 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,984) | 0 | 0 | 0 | (8,984) |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | (19) | (19) | (19) | (95) | (201) | (52) | (51) | (51) | (1,539) | 0 | 0 | 0 | (2,045) |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | 19 | 19 | 19 | 95 | 201 | 52 | 51 | 51 | 1,539 | 0 | 0 | 0 | 2,045 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (170) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (77) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (246) |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (150) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (194) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (590) |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,529 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,984) |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,045) |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,045 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #          7
Property Name          Merco Group - 2001-2021 West Mission Blvd., LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                  7.1
Property Name               Meruelo Maddux -Mission Blvd., LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (299) |
| Property Taxes | 0 | 0 | 0 | (80) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (82) | (162) |
| NOI | (25) | (25) | (25) | (105) | (25) | (25) | (25) | (25) | (25) | (25) | (25) | (107) | (461) |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (318) | 0 | 0 | 0 | 0 | 0 | (53) | (53) | (424) |
| Less: Pre-Petition Property Taxes | 0 | (27) | 0 | 0 | (27) | 0 | 0 | (27) | 0 | 0 | (27) | 0 | (108) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (25) | (52) | (25) | (105) | (369) | (25) | (25) | (52) | (25) | (25) | (105) | (160) | (993) |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | (25) | (52) | (25) | (105) | (369) | (25) | (25) | (52) | (25) | (25) | (105) | (160) | (993) |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | 25 | 52 | 25 | 105 | 369 | 25 | 25 | 52 | 25 | 25 | 105 | 160 | 993 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (25) | (25) | (25) | (25) | (25) | (25) | (26) | (26) | (26) | (26) | (26) | (26) | (308) | (608) |
| Property Taxes | 0 | 0 | 0 | (82) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (83) | (165) | (326) |
| NOI | (25) | (25) | (25) | (107) | (25) | (25) | (26) | (26) | (26) | (26) | (26) | (109) | (473) | (934) |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (635) | (1,059) |
| Less: Pre-Petition Property Taxes | 0 | (27) | 0 | 0 | (27) | 0 | 0 | (27) | 0 | 0 | (27) | 0 | (108) | (216) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (78) | (105) | (78) | (160) | (105) | (78) | (79) | (106) | (79) | (79) | (106) | (162) | (1,216) | (2,209) |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | (78) | (105) | (78) | (160) | (105) | (78) | (79) | (106) | (79) | (79) | (106) | (162) | (1,216) | (2,209) |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | 78 | 105 | 78 | 160 | 105 | 78 | 79 | 106 | 79 | 79 | 106 | 162 | 1,216 | 2,209 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #              8
Property Name           Meruelo Maddux Properties - 760 S. Hill Street, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 163 | 163 | 163 | 164 | 166 | 167 | 170 | 177 | 179 | 182 | 184 | 187 | 2,067 |
| Operating Expenses (Excl. Prop Taxes) | (68) | (69) | (69) | (71) | (71) | (71) | (71) | (71) | (71) | (71) | (71) | (71) | (840) |
| Property Taxes | 0 | 0 | 0 | (110) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (110) | (220) |
| NOI | 95 | 95 | 95 | (16) | 95 | 96 | 100 | 106 | 109 | 112 | 113 | 7 | 1,006 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (635) | 0 | 0 | 0 | 0 | 0 | (140) | (140) | (915) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (24) | 0 | 0 | (24) | 0 | 0 | (24) | (318) | (390) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | (0) | (0) | (2) | (2) | (3) | (1) | (0) | (0) | (0) | (10) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 95 | 95 | 95 | (17) | (564) | 94 | 98 | 79 | 108 | 112 | (51) | (452) | (308) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,025 | 27,025 |
| Less: Principal Payments  * | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (25,409) | (25,409) |
| Net Cash Flow from Property | 95 | 95 | 95 | (17) | (564) | 94 | 98 | 79 | 108 | 112 | (51) | 1,164 | 1,308 |
| Intercompany Contribution/(Distribution) | (95) | (95) | (95) | 17 | 564 | (94) | (98) | (79) | (108) | (112) | 51 | (1,164) | (1,308) |

* Principal payment is reduced by $6.56 M in restricted cash released at Effective Date per settlement agreement

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,067 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (840) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (220) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,006 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (915) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (390) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (10) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (308) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,025 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (25,409) |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,308 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,308) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 9 |
|---|---|
| Property Name | Merco Group - 3185 E. Washington Blvd., LLC |

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 103 | 103 | 103 | 103 | 1,212 |
| Operating Expenses (Excl. Prop Taxes) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (51) |
| Property Taxes | 0 | 0 | 0 | (86) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (87) | (173) |
| NOI | 96 | 96 | 96 | 10 | 96 | 96 | 96 | 96 | 99 | 99 | 99 | 11 | 989 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (331) | 0 | 0 | 0 | 0 | 0 | (55) | (55) | (441) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (18) | 0 | 0 | (18) | 0 | 0 | (18) | 0 | (54) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 96 | 96 | 96 | 10 | (253) | 96 | 96 | 78 | 99 | 99 | 26 | (44) | 493 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 96 | 96 | 96 | 10 | (253) | 96 | 96 | 78 | 99 | 99 | 26 | (44) | 493 |
| Intercompany Contribution/(Distribution) | (96) | (96) | (96) | (10) | 253 | (96) | (96) | (78) | (99) | (99) | (26) | 44 | (493) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 106 | 106 | 106 | 106 | 1,248 | 2,460 |
| Operating Expenses (Excl. Prop Taxes) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (4) | (52) | (103) |
| Property Taxes | 0 | 0 | 0 | (87) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (89) | (176) | (349) |
| NOI | 99 | 99 | 99 | 11 | 99 | 99 | 99 | 99 | 102 | 102 | 102 | 13 | 1,020 | 2,008 |
| Less: Interest Payments | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (55) | (662) | (1,104) |
| Less: Pre-Petition Property Taxes | 0 | (18) | 0 | 0 | (18) | 0 | 0 | (18) | 0 | 0 | (18) | 0 | (72) | (126) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 44 | 26 | 44 | (44) | 26 | 44 | 43 | 25 | 46 | 46 | 28 | (42) | 286 | 779 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 44 | 26 | 44 | (44) | 26 | 44 | 43 | 25 | 46 | 46 | 28 | (42) | 286 | 779 |
| Intercompany Contribution/(Distribution) | (44) | (26) | (44) | 44 | (26) | (44) | (43) | (25) | (46) | (46) | (28) | 42 | (286) | (779) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 11 |
|---|---|
| Property Name | 2640 Washington Blvd., LLC |

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 47 | 49 | 50 | 55 | 55 | 57 | 57 | 58 | 58 | 58 | 59 | 59 | 662 |
| Operating Expenses (Excl. Prop Taxes) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (23) | (276) |
| Property Taxes | 0 | 0 | 0 | (60) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (60) | (120) |
| NOI | 24 | 26 | 27 | (28) | 32 | 34 | 34 | 35 | 35 | 35 | 36 | (24) | 266 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (152) | 0 | 0 | 0 | 0 | 0 | (25) | (25) | (202) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (20) | 0 | 0 | (20) | 0 | 0 | (20) | (263) | (323) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | (0) | (0) | (1) | (0) | (0) | 0 | (0) | (0) | (0) | (1) | (0) | (4) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 24 | 25 | 27 | (29) | (140) | 34 | 34 | 14 | 35 | 35 | (10) | (313) | (263) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,196 | 4,196 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,066) | (6,066) |
| Net Cash Flow from Property | 24 | 25 | 27 | (29) | (140) | 34 | 34 | 14 | 35 | 35 | (10) | (2,183) | (2,133) |
| Intercompany Contribution/(Distribution) | (24) | (25) | (27) | 29 | 140 | (34) | (34) | (14) | (35) | (35) | 10 | 2,183 | 2,133 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 662 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (276) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (120) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 266 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (202) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (323) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (4) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (263) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,196 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,066) |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,133) |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,133 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #          13
Property Name       MMP - 1009 North Citrus Ave., Covina, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (2) |
| Property Taxes | 0 | 0 | 0 | (23) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (23) | (45) |
| NOI | (0) | (0) | (0) | (23) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (23) | (47) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (11) | 0 | 0 | (11) | 0 | 0 | (11) | 0 | (33) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | (0) | (0) | (0) | (23) | (11) | (0) | (0) | (11) | (0) | (0) | (11) | (23) | (80) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | (0) | (0) | (0) | (23) | (11) | (0) | (0) | (11) | (0) | (0) | (11) | (23) | (80) |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 23 | 11 | 0 | 0 | 11 | 0 | 0 | 11 | 23 | 80 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (3) |
| Property Taxes | 0 | 0 | 0 | (23) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (23) | (68) |
| NOI | (0) | (0) | (0) | (23) | (0) | (0) | 0 | 0 | 0 | 0 | 0 | 0 | (24) | (71) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | (11) | 0 | 0 | (11) | (85) | 0 | 0 | 0 | 0 | 0 | 0 | (107) | (140) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | (0) | (11) | (0) | (23) | (11) | (85) | 0 | 0 | 0 | 0 | 0 | 0 | (131) | (211) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 1,704 | 0 | 0 | 0 | 0 | 0 | 0 | 1,704 | 1,704 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | (0) | (11) | (0) | (23) | (11) | 1,619 | 0 | 0 | 0 | 0 | 0 | 0 | 1,573 | 1,492 |
| Intercompany Contribution/(Distribution) | 0 | 11 | 0 | 23 | 11 | (1,619) | 0 | 0 | 0 | 0 | 0 | 0 | (1,573) | (1,492) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 15 |
|---|---|
| Property Name | MMP - 12385 San Fernando Road, LLC |

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | 0 | 0 | 0 | (8) |
| Property Taxes | 0 | 0 | 0 | (38) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (38) |
| NOI | (1) | (1) | (1) | (39) | (1) | (1) | (1) | (1) | (1) | 0 | 0 | 0 | (46) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (20) | 0 | 0 | (20) | (200) | 0 | 0 | 0 | (240) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | (1) | (1) | (1) | (39) | (21) | (1) | (1) | (21) | (201) | 0 | 0 | 0 | (286) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,759 | 0 | 0 | 0 | 8,759 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | (1) | (1) | (1) | (39) | (21) | (1) | (1) | (21) | 8,558 | 0 | 0 | 0 | 8,473 |
| Intercompany Contribution/(Distribution) | 1 | 1 | 1 | 39 | 21 | 1 | 1 | 21 | (8,558) | 0 | 0 | 0 | (8,473) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (38) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (46) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (240) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (286) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,759 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,473 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,473) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #              16
Property Name          Merco Group, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                17
Property Name             Meruelo Baldwin Park, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 0 | 0 | 0 | 45 |
| Operating Expenses (Excl. Prop Taxes) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | 0 | 0 | 0 | (18) |
| Property Taxes | 0 | 0 | 0 | (41) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (41) |
| NOI | 3 | 3 | 3 | (38) | 3 | 3 | 3 | 3 | 3 | 0 | 0 | 0 | (14) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (19) | 0 | 0 | (19) | (216) | 0 | 0 | 0 | (254) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 3 | 3 | 3 | (38) | (16) | 3 | 3 | (16) | (213) | 0 | 0 | 0 | (268) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,498 | 0 | 0 | 0 | 5,498 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 3 | 3 | 3 | (38) | (16) | 3 | 3 | (16) | 5,285 | 0 | 0 | 0 | 5,230 |
| Intercompany Contribution/(Distribution) | (3) | (3) | (3) | 38 | 16 | (3) | (3) | 16 | (5,285) | 0 | 0 | 0 | (5,230) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (18) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (41) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (254) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (268) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,498 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,230 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5,230) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #               18
Property Name            Meruelo Wall Street, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 189 | 191 | 191 | 192 | 193 | 2,268 |
| Operating Expenses (Excl. Prop Taxes) | (35) | (35) | (35) | (35) | (35) | (35) | (36) | (36) | (36) | (36) | (36) | (36) | (426) |
| Property Taxes | 0 | 0 | 0 | (209) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (213) | (421) |
| NOI | 152 | 152 | 152 | (56) | 152 | 152 | 151 | 153 | 155 | 155 | 156 | (56) | 1,420 |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (521) | 0 | 0 | 0 | 0 | 0 | (87) | (87) | (695) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (41) | 0 | 0 | (41) | 0 | 0 | (41) | 0 | (123) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (7) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (30) |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 145 | 150 | 150 | (58) | (412) | 150 | 149 | 110 | 153 | 153 | 26 | (145) | 572 |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | 145 | 150 | 150 | (58) | (412) | 150 | 149 | 110 | 153 | 153 | 26 | (145) | 572 |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (145) | (150) | (150) | 58 | 412 | (150) | (149) | (110) | (153) | (153) | (26) | 145 | (572) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 194 | 194 | 194 | 194 | 194 | 194 | 194 | 197 | 205 | 206 | 206 | 209 | 2,382 | 4,650 |
| Operating Expenses (Excl. Prop Taxes) | (36) | (36) | (36) | (36) | (36) | (36) | (37) | (37) | (37) | (37) | (37) | (37) | (440) | (866) |
| Property Taxes | 0 | 0 | 0 | (213) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (217) | (430) | (851) |
| NOI | 158 | 158 | 158 | (55) | 158 | 158 | 157 | 160 | 168 | 169 | 169 | (46) | 1,513 | 2,933 |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | (87) | (87) | (87) | (87) | (87) | (87) | (87) | (87) | (87) | (87) | (87) | (87) | (1,043) | (1,738) |
| Less: Pre-Petition Property Taxes | 0 | (41) | 0 | 0 | (41) | 0 | 0 | (41) | 0 | 0 | (41) | 0 | (164) | (287) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (4) | (16) | (4) | (2) | (5) | (45) | (76) |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 69 | 28 | 69 | (144) | 28 | 69 | 68 | 28 | 65 | 78 | 39 | (138) | 261 | 833 |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | 69 | 28 | 69 | (144) | 28 | 69 | 68 | 28 | 65 | 78 | 39 | (138) | 261 | 833 |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (69) | (28) | (69) | 144 | (28) | (69) | (68) | (28) | (65) | (78) | (39) | 138 | (261) | (833) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                 19
Property Name              Merco Group - 5707 S. Alameda, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 11 | 11 | 11 | 11 | 12 | 17 | 18 | 20 | 20 | 20 | 20 | 20 | 195 |
| Operating Expenses (Excl. Prop Taxes) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (31) |
| Property Taxes | 0 | 0 | 0 | (25) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (26) | (51) |
| NOI | 9 | 9 | 9 | (16) | 10 | 14 | 16 | 18 | 18 | 18 | 18 | (8) | 114 |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (11) | 0 | 0 | (11) | 0 | 0 | (11) | (95) | (128) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (1) | 0 | 0 | 0 | (1) | (6) | (5) | (3) | 0 | 0 | (0) | 0 | (16) |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 7 | 9 | 9 | (16) | (2) | 8 | 11 | 4 | 18 | 18 | 7 | (103) | (31) |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,537 | 2,537 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | 7 | 9 | 9 | (16) | (2) | 8 | 11 | 4 | 18 | 18 | 7 | 2,434 | 2,506 |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (7) | (9) | (9) | 16 | 2 | (8) | (11) | (4) | (18) | (18) | (7) | (2,434) | (2,506) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 195 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (31) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (51) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (128) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (16) |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (31) |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,537 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,506 |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,506) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #          20
Property Name       Meruelo Maddux Properties - 1060 N. Vignes, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | 0 | 0 | 0 | (5) |
| Property Taxes | 0 | 0 | 0 | (27) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (27) |
| NOI | (1) | (1) | (1) | (27) | (1) | (1) | (1) | (1) | (1) | 0 | 0 | 0 | (32) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (11) | 0 | 0 | (11) | (114) | 0 | 0 | 0 | (136) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | (1) | (1) | (1) | (27) | (12) | (1) | (1) | (12) | (115) | 0 | 0 | 0 | (168) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,000 | 0 | 0 | 0 | 7,000 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | (1) | (1) | (1) | (27) | (12) | (1) | (1) | (12) | 6,885 | 0 | 0 | 0 | 6,832 |
| Intercompany Contribution/(Distribution) | 1 | 1 | 1 | 27 | 12 | 1 | 1 | 12 | (6,885) | 0 | 0 | 0 | (6,832) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (5) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (27) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (32) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (136) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (168) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,000 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,832 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,832) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                21
Property Name             Merco Group - 1211 E. Washington Blvd., LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 42 | 45 | 45 | 45 | 49 | 49 | 56 | 56 | 56 | 56 | 56 | 56 | 610 |
| Operating Expenses (Excl. Prop Taxes) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (142) |
| Property Taxes | 0 | 0 | 0 | (55) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (56) | (111) |
| NOI | 30 | 34 | 34 | (21) | 37 | 37 | 44 | 44 | 44 | 44 | 44 | (12) | 357 |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (23) | 0 | 0 | (23) | 0 | 0 | (23) | 0 | (69) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | (20) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (20) |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | (51) | (52) | (25) | (25) | (7) | (12) | (32) | 0 | (204) |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 30 | 34 | 34 | (21) | (57) | (15) | 19 | (4) | 37 | 32 | (11) | (12) | 64 |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | 30 | 34 | 34 | (21) | (57) | (15) | 19 | (4) | 37 | 32 | (11) | (12) | 64 |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (30) | (34) | (34) | 21 | 57 | 15 | (19) | 4 | (37) | (32) | 11 | 12 | (64) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 56 | 56 | 56 | 56 | 56 | 57 | 57 | 57 | 57 | 57 | 57 | 57 | 680 | 1,290 |
| Operating Expenses (Excl. Prop Taxes) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (12) | (146) | (288) |
| Property Taxes | 0 | 0 | 0 | (56) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (57) | (113) | (224) |
| NOI | 44 | 44 | 44 | (12) | 44 | 45 | 44 | 45 | 45 | 45 | 45 | (12) | 421 | 778 |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | (23) | 0 | 0 | (23) | 0 | 0 | (23) | 0 | 0 | (23) | 0 | (92) | (161) |
| Less: Non-Lender Secured Claims | (21) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (21) | (41) |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (204) |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 23 | 21 | 44 | (12) | 21 | 45 | 44 | 22 | 45 | 45 | 22 | (12) | 308 | 372 |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | 23 | 21 | 44 | (12) | 21 | 45 | 44 | 22 | 45 | 45 | 22 | (12) | 308 | 372 |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (23) | (21) | (44) | 12 | (21) | (45) | (44) | (22) | (45) | (45) | (22) | 12 | (308) | (372) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                  22
Property Name               Merco Group - 4th Street Center, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #        23
Property Name        Merco Group - 425 West 11th Street, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 10 | 10 | 10 | 10 | 10 | 10 | 16 | 16 | 31 | 80 | 106 | 118 | 423 |
| Operating Expenses (Excl. Prop Taxes) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (103) |
| Property Taxes | 0 | 0 | 0 | (84) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (84) | (167) |
| NOI | 1 | 1 | 1 | (83) | 1 | 1 | 7 | 7 | 22 | 71 | 97 | 26 | 153 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (32) | 0 | 0 | (32) | 0 | 0 | (32) | 0 | (96) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | (103) | (103) | (572) | (598) | (572) | (334) | (2,282) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 1 | 1 | 1 | (83) | (31) | 1 | (96) | (128) | (549) | (527) | (506) | (308) | (2,225) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 1 | 1 | 1 | (83) | (31) | 1 | (96) | (128) | (549) | (527) | (506) | (308) | (2,225) |
| Intercompany Contribution/(Distribution) | (1) | (1) | (1) | 83 | 31 | (1) | 96 | 128 | 549 | 527 | 506 | 308 | 2,225 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 126 | 127 | 128 | 129 | 129 | 1,524 | 1,947 |
| Operating Expenses (Excl. Prop Taxes) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (106) | (209) |
| Property Taxes | 0 | 0 | 0 | (85) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (85) | (171) | (338) |
| NOI | 117 | 117 | 117 | 32 | 117 | 117 | 117 | 117 | 118 | 119 | 120 | 35 | 1,248 | 1,400 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | (32) | 0 | 0 | (32) | 0 | 0 | (32) | 0 | 0 | (32) | 0 | (128) | (224) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,282) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 117 | 85 | 117 | 32 | 85 | 117 | 117 | 85 | 118 | 119 | 88 | 35 | 1,120 | (1,105) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 117 | 85 | 117 | 32 | 85 | 117 | 117 | 85 | 118 | 119 | 88 | 35 | 1,120 | (1,105) |
| Intercompany Contribution/(Distribution) | (117) | (85) | (117) | (32) | (85) | (117) | (117) | (85) | (118) | (119) | (88) | (35) | (1,120) | 1,105 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 24 |
|---|---|
| Property Name | Merco Group - 620 Gladys Ave., LLC |

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 188 |
| Operating Expenses (Excl. Prop Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (7) |
| Property Taxes | 0 | 0 | 0 | (24) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (24) | (48) |
| NOI | 15 | 15 | 15 | (9) | 15 | 15 | 15 | 15 | 15 | 15 | 15 | (9) | 133 |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (40) | 0 | 0 | (40) | 0 | 0 | (40) | 0 | (120) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 15 | 15 | 15 | (9) | (25) | 15 | 15 | (25) | 15 | 15 | (25) | (9) | 13 |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | 15 | 15 | 15 | (9) | (25) | 15 | 15 | (25) | 15 | 15 | (25) | (9) | 13 |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (15) | (15) | (15) | 9 | 25 | (15) | (15) | 25 | (15) | (15) | 25 | 9 | (13) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 194 | 382 |
| Operating Expenses (Excl. Prop Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (7) | (13) |
| Property Taxes | 0 | 0 | 0 | (24) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (25) | (49) | (98) |
| NOI | 16 | 16 | 16 | (9) | 16 | 16 | 16 | 16 | 16 | 16 | 16 | (9) | 138 | 271 |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | (40) | 0 | 0 | (40) | 0 | 0 | (40) | 0 | 0 | (40) | 0 | (160) | (280) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 16 | (24) | 16 | (9) | (24) | 16 | 16 | (24) | 16 | 16 | (24) | (9) | (22) | (9) |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | 16 | (24) | 16 | (9) | (24) | 16 | 16 | (24) | 16 | 16 | (24) | (9) | (22) | (9) |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (16) | 24 | (16) | 9 | 24 | (16) | (16) | 24 | (16) | (16) | 24 | 9 | 22 | 9 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 25 |
|---|---|
| Property Name | Merco Group - 801 E. 7th Street, LLC |

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 5 |
| Operating Expenses (Excl. Prop Taxes) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 0 | 0 | 0 | (2) |
| Property Taxes | 0 | 0 | 0 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3) |
| NOI | 0 | 0 | 0 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (1) | 0 | 0 | (1) | (19) | 0 | 0 | 0 | (21) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | (3) | (1) | 0 | 0 | (1) | (19) | 0 | 0 | 0 | (21) |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 | 0 | 0 | 0 | 271 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | (3) | (1) | 0 | 0 | (1) | 252 | 0 | 0 | 0 | 250 |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (0) | (0) | (0) | 3 | 1 | (0) | (0) | 1 | (252) | 0 | 0 | 0 | (250) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (21) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (21) |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (250) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #        28
Property Name        Merco Group - Ceres Street Produce, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (1) |
| Property Taxes | 0 | 0 | 0 | (13) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13) | (27) |
| NOI | (0) | (0) | (0) | (13) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (13) | (28) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (6) | 0 | 0 | (6) | 0 | 0 | (6) | (80) | (98) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | (0) | (0) | (0) | (13) | (6) | (0) | (0) | (6) | (0) | (0) | (6) | (93) | (126) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,809 | 1,809 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | (0) | (0) | (0) | (13) | (6) | (0) | (0) | (6) | (0) | (0) | (6) | 1,716 | 1,684 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 13 | 6 | 0 | 0 | 6 | 0 | 0 | 6 | (1,716) | (1,684) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (27) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (28) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (98) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (126) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,809 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,684 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,684) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property # 30
Property Name Meruelo Maddux - 1000 E. Cesar Chavez, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 18 | 18 | 24 | 24 | 24 | 138 |
| Operating Expenses (Excl. Prop Taxes) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (57) |
| Property Taxes | 0 | 0 | 0 | (37) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (37) | (73) |
| NOI | (0) | (1) | (0) | (37) | (1) | (0) | (0) | 14 | 14 | 19 | 19 | (18) | 8 |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (12) | 0 | 0 | (12) | 0 | 0 | (12) | 0 | (36) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | (1) | 0 | 0 | 0 | 0 | (30) | 0 | (12) | 0 | 0 | (42) |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (0) | (1) | (1) | (37) | (13) | (0) | (0) | (28) | 14 | 7 | 7 | (18) | (70) |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | (0) | (1) | (1) | (37) | (13) | (0) | (0) | (28) | 14 | 7 | 7 | (18) | (70) |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 1 | 1 | 37 | 13 | 0 | 0 | 28 | (14) | (7) | (7) | 18 | 70 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 22 | 24 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 207 |
| Operating Expenses (Excl. Prop Taxes) | (5) | (5) | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (15) | (71) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (73) |
| NOI | 17 | 19 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 62 |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | (12) | (191) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (203) | (239) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3) | (46) |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 17 | 3 | (172) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (152) | (222) |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 2,610 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | 17 | 3 | 2,438 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (152) | (222) |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (17) | (3) | (2,438) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152 | 222 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #          31
Property Name       Meruelo Maddux - 230 W. Ave. 26th, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 12 | 12 | 12 | 12 | 12 | 15 | 28 | 28 | 31 | 31 | 31 | 31 | 254 |
| Operating Expenses (Excl. Prop Taxes) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (58) |
| Property Taxes | 0 | 0 | 0 | (37) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (37) | (74) |
| NOI | 7 | 7 | 7 | (30) | 8 | 10 | 24 | 23 | 26 | 26 | 26 | (11) | 122 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (15) | 0 | 0 | (15) | 0 | 0 | (15) | 0 | (45) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | (9) | (1) | 0 | (4) | 0 | (3) | (1) | 0 | 0 | 0 | 0 | (19) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 7 | (3) | 5 | (30) | (11) | 10 | 20 | 7 | 26 | 26 | 11 | (11) | 58 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 7 | (3) | 5 | (30) | (11) | 10 | 20 | 7 | 26 | 26 | 11 | (11) | 58 |
| Intercompany Contribution/(Distribution) | (7) | 3 | (5) | 30 | 11 | (10) | (20) | (7) | (26) | (26) | (11) | 11 | (58) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 31 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 370 | 624 |
| Operating Expenses (Excl. Prop Taxes) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (60) | (118) |
| Property Taxes | 0 | 0 | 0 | (37) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (38) | (75) | (149) |
| NOI | 26 | 26 | 26 | (12) | 26 | 26 | 26 | 26 | 26 | 26 | 26 | (12) | 235 | 358 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | (15) | 0 | 0 | (15) | 0 | 0 | (15) | 0 | 0 | (15) | 0 | (60) | (105) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (20) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 26 | 10 | 26 | (12) | 11 | 26 | 26 | 11 | 26 | 26 | 11 | (12) | 174 | 232 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 26 | 10 | 26 | (12) | 11 | 26 | 26 | 11 | 26 | 26 | 11 | (12) | 174 | 232 |
| Intercompany Contribution/(Distribution) | (26) | (10) | (26) | 12 | (11) | (26) | (26) | (11) | (26) | (26) | (11) | 12 | (174) | (232) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                32
Property Name             Meruelo Maddux Properties - 1919 Vineburn Street, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 512 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | (61) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (61) | (122) |
| NOI | 43 | 43 | 43 | (18) | 43 | 43 | 43 | 43 | 43 | 43 | 43 | (18) | 390 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (102) | 0 | 0 | 0 | 0 | 0 | (17) | (17) | (136) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (13) | 0 | 0 | (13) | 0 | 0 | (13) | 0 | (39) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 43 | 43 | 43 | (18) | (72) | 43 | 43 | 30 | 43 | 43 | 13 | (35) | 215 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 43 | 43 | 43 | (18) | (72) | 43 | 43 | 30 | 43 | 43 | 13 | (35) | 215 |
| Intercompany Contribution/(Distribution) | (43) | (43) | (43) | 18 | 72 | (43) | (43) | (30) | (43) | (43) | (13) | 35 | (215) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 512 | 1,024 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | (62) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (62) | (124) | (246) |
| NOI | 43 | 43 | 43 | (20) | 43 | 43 | 43 | 43 | 43 | 43 | 43 | (20) | 388 | 778 |
| Less: Interest Payments | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (18) | (216) | (352) |
| Less: Pre-Petition Property Taxes | 0 | (13) | 0 | 0 | (13) | 0 | 0 | (13) | 0 | 0 | (13) | 0 | (52) | (91) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 25 | 12 | 25 | (38) | 12 | 25 | 25 | 12 | 25 | 25 | 12 | (38) | 120 | 335 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 25 | 12 | 25 | (38) | 12 | 25 | 25 | 12 | 25 | 25 | 12 | (38) | 120 | 335 |
| Intercompany Contribution/(Distribution) | (25) | (12) | (25) | 38 | (12) | (25) | (25) | (12) | (25) | (25) | (12) | 38 | (120) | (335) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #              33
Property Name           Meruelo Maddux Properties - 306-330 N. Ave. 21st, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7) | 0 | 0 | 0 | (7) | (7) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7) | 0 | 0 | 0 | (7) | (7) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7) | 0 | 0 | 0 | (7) | (7) |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7 | 7 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #              34
Property Name           Meruelo Maddux - 336 W. 11th Street, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (25) | (25) | (25) | (25) | (25) | (25) | (26) | (26) | (26) | 0 | 0 | 0 | (227) |
| Property Taxes | 0 | 0 | 0 | (19) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (19) |
| NOI | (25) | (25) | (25) | (44) | (25) | (25) | (26) | (26) | (26) | 0 | 0 | 0 | (246) |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (19) | 0 | 0 | (19) | (266) | 0 | 0 | 0 | (304) |
| Less: Non-Lender Secured Claims | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (360) | 0 | 0 | 0 | (368) |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (26) | (26) | (26) | (45) | (45) | (26) | (27) | (46) | (652) | 0 | 0 | 0 | (918) |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,904 | 0 | 0 | 0 | 2,904 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | (26) | (26) | (26) | (45) | (45) | (26) | (27) | (46) | 2,252 | 0 | 0 | 0 | 1,986 |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | 26 | 26 | 26 | 45 | 45 | 26 | 27 | 46 | (2,252) | 0 | 0 | 0 | (1,986) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (227) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (19) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (246) |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (304) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (368) |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (918) |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,904 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,986 |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,986) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                              36
Property Name                           Meruelo Maddux - 420 Boyd Street, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 37 |
|---|---|
| Property Name | Meruelo Maddux - 3rd & Omar Street, LLC |

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 38 |
|---|---|
| Property Name | Meruelo Maddux Properties - 2131 Humboldt Street, LLC |

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #          39
Property Name       Meruelo Maddux - 2415 E. Washington Blvd., LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 90 |
| Operating Expenses (Excl. Prop Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (10) |
| Property Taxes | 0 | 0 | 0 | (13) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13) | (26) |
| NOI | (1) | (1) | (1) | (14) | 11 | 11 | 11 | 11 | 11 | 11 | 11 | (3) | 55 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (5) | 0 | 0 | (5) | 0 | 0 | (5) | 0 | (15) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | (13) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13) |
| Net Cash Flow from Properties (Excl. Asset Sales) | (1) | (1) | (1) | (14) | (7) | 11 | 11 | 6 | 11 | 11 | 6 | (3) | 27 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | (1) | (1) | (1) | (14) | (7) | 11 | 11 | 6 | 11 | 11 | 6 | (3) | 27 |
| Intercompany Contribution/(Distribution) | 1 | 1 | 1 | 14 | 7 | (11) | (11) | (6) | (11) | (11) | (6) | 3 | (27) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 135 | 225 |
| Operating Expenses (Excl. Prop Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (8) | (18) | |
| Property Taxes | 0 | 0 | 0 | (13) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (14) | (27) | (53) |
| NOI | 11 | 11 | 11 | (3) | 11 | 11 | 11 | 11 | 11 | 11 | 11 | (3) | 100 | 155 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | (5) | 0 | 0 | (5) | 0 | 0 | (5) | 0 | 0 | (5) | 0 | (20) | (35) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (13) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 11 | 6 | 11 | (3) | 6 | 11 | 11 | 6 | 11 | 11 | 6 | (3) | 80 | 107 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 11 | 6 | 11 | (3) | 6 | 11 | 11 | 6 | 11 | 11 | 6 | (3) | 80 | 107 |
| Intercompany Contribution/(Distribution) | (11) | (6) | (11) | 3 | (6) | (11) | (11) | (6) | (11) | (11) | (6) | 3 | (80) | (107) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                40
Property Name             Meruelo Maddux - 915-949 S. Hill Street, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 29 | 29 | 29 | 29 | 29 | 29 | 30 | 30 | 30 | 30 | 30 | 30 | 355 |
| Operating Expenses (Excl. Prop Taxes) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (19) |
| Property Taxes | 0 | 0 | 0 | (83) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (85) | (168) |
| NOI | 28 | 28 | 28 | (55) | 28 | 28 | 28 | 28 | 28 | 28 | 28 | (57) | 168 |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (169) | 0 | 0 | 0 | 0 | 0 | (28) | (28) | (225) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (29) | 0 | 0 | (29) | 0 | 0 | (29) | (145) | (232) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 28 | 28 | 28 | (55) | (170) | 28 | 28 | (1) | 28 | 28 | (29) | (230) | (289) |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,309 | 12,309 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (9,008) | (9,008) |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | 28 | 28 | 28 | (55) | (170) | 28 | 28 | (1) | 28 | 28 | (29) | 3,072 | 3,012 |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (28) | (28) | (28) | 55 | 170 | (28) | (28) | 1 | (28) | (28) | 29 | (3,072) | (3,012) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 355 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (19) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (168) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 168 |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (225) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (232) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (289) |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,309 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (9,008) |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,012 |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3,012) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 41 |
| Property Name | Merco Group - Southpark, LLC |

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 413 |
| Operating Expenses (Excl. Prop Taxes) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (60) |
| Property Taxes | 0 | 0 | 0 | (226) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (231) | (457) |
| NOI | 29 | 29 | 29 | (197) | 29 | 29 | 29 | 29 | 29 | 29 | 29 | (201) | (103) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (813) | 0 | 0 | 0 | 0 | 0 | (136) | (136) | (1,084) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (55) | 0 | 0 | (55) | 0 | 0 | (55) | 0 | (165) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 29 | 29 | 29 | (197) | (839) | 29 | 29 | (26) | 29 | 29 | (161) | (337) | (1,352) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 29 | 29 | 29 | (197) | (839) | 29 | 29 | (26) | 29 | 29 | (161) | (337) | (1,352) |
| Intercompany Contribution/(Distribution) | (29) | (29) | (29) | 197 | 839 | (29) | (29) | 26 | (29) | (29) | 161 | 337 | 1,352 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 413 | 826 |
| Operating Expenses (Excl. Prop Taxes) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (5) | (60) | (120) |
| Property Taxes | 0 | 0 | 0 | (231) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (235) | (466) | (922) |
| NOI | 29 | 29 | 29 | (201) | 29 | 29 | 29 | 29 | 29 | 29 | 29 | (206) | (112) | (216) |
| Less: Interest Payments | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (1,195) | (2,280) |
| Less: Pre-Petition Property Taxes | 0 | (55) | 0 | 0 | (55) | 0 | 0 | (55) | 0 | 0 | (55) | 0 | (220) | (385) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | (70) | (125) | (70) | (301) | (125) | (70) | (70) | (125) | (70) | (70) | (125) | (305) | (1,528) | (2,880) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | (70) | (125) | (70) | (301) | (125) | (70) | (70) | (125) | (70) | (70) | (125) | (305) | (1,528) | (2,880) |
| Intercompany Contribution/(Distribution) | 70 | 125 | 70 | 301 | 125 | 70 | 70 | 125 | 70 | 70 | 125 | 305 | 1,528 | 2,880 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #         44
Property Name      Merco Group - Little J, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 351 |
| Operating Expenses (Excl. Prop Taxes) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (20) |
| Property Taxes | 0 | 0 | 0 | (34) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (35) | (69) |
| NOI | 27 | 27 | 27 | (7) | 27 | 27 | 28 | 28 | 28 | 28 | 28 | (7) | 262 |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (11) | 0 | 0 | (11) | 0 | 0 | (11) | 0 | (33) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 27 | 27 | 27 | (7) | 16 | 27 | 28 | 17 | 28 | 28 | 17 | (7) | 229 |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | 27 | 27 | 27 | (7) | 16 | 27 | 28 | 17 | 28 | 28 | 17 | (7) | 229 |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (27) | (27) | (27) | 7 | (16) | (27) | (28) | (17) | (28) | (28) | (17) | 7 | (229) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 29 | 29 | 29 | 29 | 29 | 29 | 30 | 30 | 30 | 0 | 0 | 0 | 266 | 617 |
| Operating Expenses (Excl. Prop Taxes) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | (2) | 0 | 0 | 0 | (15) | (35) |
| Property Taxes | 0 | 0 | 0 | (35) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (35) | (103) |
| NOI | 28 | 28 | 28 | (7) | 28 | 28 | 28 | 28 | 28 | 0 | 0 | 0 | 216 | 479 |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | (11) | 0 | 0 | (11) | 0 | 0 | (11) | (100) | 0 | 0 | 0 | (133) | (166) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 28 | 17 | 28 | (7) | 17 | 28 | 28 | 17 | (72) | 0 | 0 | 0 | 83 | 313 |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,491 | 0 | 0 | 0 | 3,491 | 3,491 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | 28 | 17 | 28 | (7) | 17 | 28 | 28 | 17 | 3,420 | 0 | 0 | 0 | 3,575 | 3,804 |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (28) | (17) | (28) | 7 | (17) | (28) | (28) | (17) | (3,420) | 0 | 0 | 0 | (3,575) | (3,804) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                46
Property Name             Meruelo Maddux - 817-825 S. Hill Street, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 68 |
| Operating Expenses (Excl. Prop Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (8) |
| Property Taxes | 0 | 0 | 0 | (46) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (46) | (92) |
| NOI | 5 | 5 | 5 | (41) | 5 | 5 | 5 | 5 | 5 | 5 | 5 | (41) | (32) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (33) | 0 | 0 | (33) | 0 | 0 | (33) | 0 | (99) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 5 | 5 | 5 | (41) | (28) | 5 | 5 | (28) | 5 | 5 | (28) | (41) | (131) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 5 | 5 | 5 | (41) | (28) | 5 | 5 | (28) | 5 | 5 | (28) | (41) | (131) |
| Intercompany Contribution/(Distribution) | (5) | (5) | (5) | 41 | 28 | (5) | (5) | 28 | (5) | (5) | 28 | 41 | 131 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 68 | 136 |
| Operating Expenses (Excl. Prop Taxes) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (1) | (8) | (17) |
| Property Taxes | 0 | 0 | 0 | (47) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (47) | (94) | (185) |
| NOI | 5 | 5 | 5 | (42) | 5 | 5 | 5 | 5 | 5 | 5 | 5 | (42) | (34) | (66) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | (33) | 0 | 0 | (33) | 0 | 0 | (33) | 0 | 0 | (33) | (266) | (398) | (497) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 5 | (28) | 5 | (42) | (28) | 5 | 5 | (28) | 5 | 5 | (28) | (308) | (432) | (563) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 5 | (28) | 5 | (42) | (28) | 5 | 5 | (28) | 5 | 5 | (28) | (308) | (432) | (563) |
| Intercompany Contribution/(Distribution) | (5) | 28 | (5) | 42 | 28 | (5) | (5) | 28 | (5) | (5) | 28 | 308 | 432 | 563 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #         61
Property Name      788 South Alameda, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 71 | 68 | 61 | 69 | 72 | 77 | 82 | 89 | 94 | 90 | 96 | 96 | 966 |
| Operating Expenses (Excl. Prop Taxes) | (24) | (24) | (24) | (24) | (24) | (24) | (25) | (25) | (25) | (25) | (25) | (25) | (292) |
| Property Taxes | 0 | 0 | 0 | (42) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (43) | (85) |
| NOI | 47 | 44 | 37 | 3 | 48 | 53 | 57 | 64 | 70 | 66 | 71 | 28 | 589 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (272) | 0 | 0 | 0 | 0 | 0 | (45) | (45) | (363) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (9) | 0 | 0 | (9) | 0 | 0 | (9) | 0 | (27) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (1) | 0 | (1) | (2) | (1) | (1) | (5) | (7) | (3) | (2) | (3) | 0 | (26) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 46 | 44 | 37 | 1 | (234) | 52 | 52 | 49 | 66 | 64 | 13 | (18) | 173 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 46 | 44 | 37 | 1 | (234) | 52 | 52 | 49 | 66 | 64 | 13 | (18) | 173 |
| Intercompany Contribution/(Distribution) | (46) | (44) | (37) | (1) | 234 | (52) | (52) | (49) | (66) | (64) | (13) | 18 | (173) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 108 | 108 | 108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 324 | 1,290 |
| Operating Expenses (Excl. Prop Taxes) | (22) | (22) | (22) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (65) | (357) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (85) |
| NOI | 86 | 87 | 86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 259 | 848 |
| Less: Interest Payments | (38) | (38) | (38) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (114) | (478) |
| Less: Pre-Petition Property Taxes | 0 | (9) | (110) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (119) | (146) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) | (27) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 48 | 39 | (63) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 197 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 7,103 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,103 | 7,103 |
| Less: Principal Payments | 0 | 0 | (8,719) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (8,719) | (8,719) |
| Net Cash Flow from Property | 48 | 39 | (1,679) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,592) | (1,419) |
| Intercompany Contribution/(Distribution) | (48) | (39) | 1,679 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,592 | 1,419 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 68 |
|---|---|
| Property Name | Alameda Produce Market, LLC |

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 708 | 707 | 717 | 732 | 827 | 983 | 1,038 | 1,075 | 1,132 | 1,156 | 1,172 | 1,178 | 11,424 |
| Operating Expenses (Excl. Prop Taxes) | (277) | (277) | (277) | (277) | (277) | (277) | (277) | (277) | (277) | (285) | (285) | (285) | (3,349) |
| Property Taxes | 0 | 0 | 0 | (396) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (404) | (800) |
| NOI | 431 | 430 | 440 | 59 | 550 | 706 | 761 | 798 | 855 | 870 | 886 | 489 | 7,275 |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (1,248) | 0 | 0 | 0 | 0 | 0 | (208) | (208) | (1,664) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (44) | 0 | 0 | (44) | 0 | 0 | (44) | 0 | (132) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | (70) | (97) | (80) | (882) | (1,313) | (1,272) | (1,262) | (1,517) | (810) | (797) | (404) | (8,506) |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 431 | 359 | 343 | (21) | (1,624) | (607) | (511) | (508) | (663) | 61 | (163) | (124) | (3,027) |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | 431 | 359 | 343 | (21) | (1,624) | (607) | (511) | (508) | (663) | 61 | (163) | (124) | (3,027) |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (431) | (359) | (343) | 21 | 1,624 | 607 | 511 | 508 | 663 | (61) | 163 | 124 | 3,027 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 1,220 | 1,223 | 1,230 | 1,237 | 1,289 | 1,337 | 1,381 | 1,424 | 1,426 | 1,428 | 1,424 | 1,424 | 16,042 | 27,466 |
| Operating Expenses (Excl. Prop Taxes) | (285) | (285) | (285) | (285) | (285) | (285) | (285) | (285) | (285) | (294) | (294) | (294) | (3,450) | (6,799) |
| Property Taxes | 0 | 0 | 0 | (404) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (412) | (816) | (1,616) |
| NOI | 934 | 938 | 945 | 548 | 1,003 | 1,052 | 1,096 | 1,139 | 1,141 | 1,134 | 1,130 | 718 | 11,777 | 19,052 |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | (208) | (208) | (209) | (209) | (209) | (209) | (209) | (209) | (209) | (209) | (210) | (210) | (2,508) | (4,172) |
| Less: Pre-Petition Property Taxes | 0 | (44) | 0 | 0 | (44) | 0 | 0 | (44) | 0 | 0 | (44) | 0 | (176) | (308) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | (523) | (452) | (430) | (444) | (1,323) | (743) | (729) | (729) | (77) | (80) | (87) | (80) | (5,697) | (14,202) |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 203 | 234 | 305 | (105) | (572) | 100 | 158 | 157 | 854 | 845 | 789 | 429 | 3,396 | 369 |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | 203 | 234 | 305 | (105) | (572) | 100 | 158 | 157 | 854 | 845 | 789 | 429 | 3,396 | 369 |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (203) | (234) | (305) | 105 | 572 | (100) | (158) | (157) | (854) | (845) | (789) | (429) | (3,396) | (369) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

| Property # | 70 |
|---|---|
| Property Name | Santa Fe Commerce Center, Inc. |

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 104 | 104 | 104 | 104 | 104 | 104 | 118 | 129 | 121 | 121 | 121 | 121 | 1,356 |
| Operating Expenses (Excl. Prop Taxes) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (105) |
| Property Taxes | 0 | 0 | 0 | (88) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (90) | (178) |
| NOI | 96 | 96 | 96 | 8 | 96 | 96 | 109 | 120 | 112 | 112 | 112 | 22 | 1,073 |
| | | | | | | | | | | | | | |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (317) | 0 | 0 | 0 | 0 | 0 | (53) | (53) | (423) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (10) | 0 | 0 | (10) | 0 | 0 | (10) | 0 | (30) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | (59) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (59) |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | (24) | (16) | (41) | 0 | 0 | 0 | (80) |
| | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | 96 | 96 | 96 | 8 | (290) | 96 | 86 | 94 | 71 | 112 | 49 | (31) | 482 |
| | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net Cash Flow from Property | 96 | 96 | 96 | 8 | (290) | 96 | 86 | 94 | 71 | 112 | 49 | (31) | 482 |
| | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | (96) | (96) | (96) | (8) | 290 | (96) | (86) | (94) | (71) | (112) | (49) | 31 | (482) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 121 | 121 | 121 | 121 | 121 | 121 | 122 | 122 | 124 | 124 | 124 | 124 | 1,466 | 2,822 |
| Operating Expenses (Excl. Prop Taxes) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (108) | (213) |
| Property Taxes | 0 | 0 | 0 | (90) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (92) | (181) | (359) |
| NOI | 112 | 112 | 112 | 22 | 112 | 112 | 113 | 114 | 115 | 115 | 115 | 24 | 1,177 | 2,250 |
| | | | | | | | | | | | | | | |
| Less: Interest Payments | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (53) | (634) | (1,057) |
| Less: Pre-Petition Property Taxes | 0 | (10) | 0 | 0 | (10) | 0 | 0 | (10) | 0 | 0 | (10) | 0 | (40) | (70) |
| Less: Non-Lender Secured Claims | (61) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (61) | (120) |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (80) |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Properties (Excl. Asset Sales) | (2) | 49 | 59 | (31) | 49 | 59 | 60 | 51 | 62 | 62 | 52 | (29) | 442 | 923 |
| | | | | | | | | | | | | | | |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Net Cash Flow from Property | (2) | 49 | 59 | (31) | 49 | 59 | 60 | 51 | 62 | 62 | 52 | (29) | 442 | 923 |
| | | | | | | | | | | | | | | |
| Intercompany Contribution/(Distribution) | 2 | (49) | (59) | 31 | (49) | (59) | (60) | (51) | (62) | (62) | (52) | 29 | (442) | (923) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #            71
Property Name         Santa Fe & Washington Market, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 45 | 45 | 44 | 41 | 38 | 44 | 45 | 46 | 51 | 51 | 51 | 51 | 551 |
| Operating Expenses (Excl. Prop Taxes) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (109) |
| Property Taxes | 0 | 0 | 0 | (30) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (31) | (61) |
| NOI | 36 | 36 | 35 | 2 | 29 | 35 | 36 | 37 | 42 | 42 | 42 | 11 | 381 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (3) | 0 | 0 | (3) | 0 | 0 | (3) | 0 | (9) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | (40) | 0 | (6) | (11) | (33) | (13) | (12) | (19) | 0 | 0 | 0 | (134) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 36 | (4) | 35 | (5) | 15 | 2 | 23 | 22 | 23 | 42 | 39 | 11 | 239 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 36 | (4) | 35 | (5) | 15 | 2 | 23 | 22 | 23 | 42 | 39 | 11 | 239 |
| Intercompany Contribution/(Distribution) | (36) | 4 | (35) | 5 | (15) | (2) | (23) | (22) | (23) | (42) | (39) | (11) | (239) |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 51 | 51 | 51 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 52 | 623 | 1,173 |
| Operating Expenses (Excl. Prop Taxes) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (9) | (10) | (10) | (10) | (112) | (221) |
| Property Taxes | 0 | 0 | 0 | (31) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (31) | (62) | (122) |
| NOI | 42 | 42 | 42 | 12 | 42 | 43 | 43 | 43 | 43 | 43 | 43 | 12 | 449 | 830 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | (3) | 0 | 0 | (3) | 0 | 0 | (3) | 0 | 0 | (3) | 0 | (12) | (21) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (134) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 42 | 39 | 42 | 12 | 39 | 43 | 43 | 40 | 43 | 43 | 40 | 12 | 437 | 675 |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 42 | 39 | 42 | 12 | 39 | 43 | 43 | 40 | 43 | 43 | 40 | 12 | 437 | 675 |
| Intercompany Contribution/(Distribution) | (42) | (39) | (42) | (12) | (39) | (43) | (43) | (40) | (43) | (43) | (40) | (12) | (437) | (675) |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #              72
Property Name           905 8th Street, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 4 | 4 | 4 | 5 | 5 | 6 | 7 | 9 | 11 | 13 | 14 | 16 | 97 |
| Operating Expenses (Excl. Prop Taxes) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (3) | (37) |
| Property Taxes | 0 | 0 | 0 | (26) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (26) | (52) |
| NOI | 1 | 1 | 1 | (24) | 2 | 3 | 3 | 6 | 8 | 10 | 11 | (13) | 9 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (39) | 0 | 0 | 0 | 0 | 0 | (6) | (6) | (52) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (8) | 0 | 0 | (8) | 0 | 0 | (8) | (102) | (126) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1) | (1) | (1) | (0) | (0) | (4) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 1 | 1 | 1 | (24) | (45) | 3 | 3 | (3) | 7 | 9 | (4) | (122) | (172) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,070 | 2,070 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,932) | (1,932) |
| Net Cash Flow from Property | 1 | 1 | 1 | (24) | (45) | 3 | 3 | (3) | 7 | 9 | (4) | 16 | (34) |
| Intercompany Contribution/(Distribution) | (1) | (1) | (1) | 24 | 45 | (3) | (3) | 3 | (7) | (9) | 4 | (16) | 34 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (37) |
| Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (52) |
| NOI | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (52) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (126) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (4) |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (172) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,070 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,932) |
| Net Cash Flow from Property | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (34) |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                73
Property Name             Merco Group - 1308 S. Orchard, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7) | (13) |
| NOI | 0 | 0 | 0 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7) | (13) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (3) | 0 | 0 | (3) | 0 | 0 | (3) | 0 | (9) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | 0 | 0 | (7) | (3) | 0 | 0 | (3) | 0 | 0 | (3) | (7) | (22) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | 0 | 0 | (7) | (3) | 0 | 0 | (3) | 0 | 0 | (3) | (7) | (22) |
| Intercompany Contribution/(Distribution) | 0 | 0 | 0 | 7 | 3 | 0 | 0 | 3 | 0 | 0 | 3 | 7 | 22 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Property Taxes | 0 | 0 | 0 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7) | (13) | (27) |
| NOI | 0 | 0 | 0 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (7) | (13) | (27) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | (3) | 0 | 0 | (3) | 0 | 0 | (3) | 0 | 0 | 3 | 0 | (6) | (15) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 0 | (3) | 0 | (7) | (3) | 0 | 0 | (3) | 0 | 0 | 3 | (7) | (19) | (42) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 0 | (3) | 0 | (7) | (3) | 0 | 0 | (3) | 0 | 0 | 3 | (7) | (19) | (42) |
| Intercompany Contribution/(Distribution) | 0 | 3 | 0 | 7 | 3 | 0 | 0 | 3 | 0 | 0 | (3) | 7 | 19 | 42 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #  88
Property Name  Merco Group - 2529 Santa Fe Ave., LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 13 | 13 | 13 | 12 | 20 | 20 | 20 | 28 | 28 | 28 | 28 | 28 | 254 |
| Operating Expenses (Excl. Prop Taxes) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (73) |
| Property Taxes | 0 | 0 | 0 | (39) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (39) | (78) |
| NOI | 7 | 7 | 7 | (32) | 14 | 14 | 14 | 22 | 22 | 22 | 22 | (17) | 103 |
| Less: Interest Payments | 0 | 0 | 0 | 0 | (104) | 0 | 0 | 0 | 0 | 0 | (17) | (17) | (138) |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | (12) | 0 | 0 | (12) | 0 | 0 | (12) | 0 | (36) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 7 | 7 | 7 | (32) | (102) | 14 | 14 | 10 | 22 | 22 | (7) | (34) | (71) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 7 | 7 | 7 | (32) | (102) | 14 | 14 | 10 | 22 | 22 | (7) | (34) | (71) |
| Intercompany Contribution/(Distribution) | (7) | (7) | (7) | 32 | 102 | (14) | (14) | (10) | (22) | (22) | 7 | 34 | 71 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 29 | 29 | 29 | 28 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 29 | 347 | 600 |
| Operating Expenses (Excl. Prop Taxes) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (6) | (75) | (148) |
| Property Taxes | 0 | 0 | 0 | (39) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (40) | (79) | (157) |
| NOI | 22 | 22 | 22 | (17) | 22 | 23 | 23 | 23 | 23 | 23 | 23 | (17) | 192 | 295 |
| Less: Interest Payments | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (17) | (207) | (346) |
| Less: Pre-Petition Property Taxes | 0 | (12) | 0 | 0 | (12) | 0 | 0 | (12) | 0 | 0 | (12) | 0 | (48) | (84) |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | 5 | (7) | 5 | (34) | (7) | 6 | 5 | (6) | 6 | 6 | (6) | (34) | (63) | (135) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | 5 | (7) | 5 | (34) | (7) | 6 | 5 | (6) | 6 | 6 | (6) | (34) | (63) | (135) |
| Intercompany Contribution/(Distribution) | (5) | 7 | (5) | 34 | 7 | (6) | (5) | 6 | (6) | (6) | 6 | 34 | 63 | 135 |

Summary of Cash Flow Forecast
Starting January 1, 2011 (Projected Effective Date)
*All Numbers in Thousands*

Property #                  62
Property Name               Meruelo Chinatown, LLC

| Year 1 | 01/31/11 | 02/28/11 | 03/31/11 | 04/30/11 | 05/31/11 | 06/30/11 | 07/31/11 | 08/31/11 | 09/30/11 | 10/31/11 | 11/30/11 | 12/31/11 | Total Year 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (134) |
| Property Taxes | 0 | 0 | 0 | (38) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (39) | (77) |
| NOI | (11) | (11) | (11) | (49) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (50) | (211) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | (11) | (11) | (11) | (49) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (50) | (211) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | (11) | (11) | (11) | (49) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (50) | (211) |
| Intercompany Contribution/(Distribution) | 11 | 11 | 11 | 49 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 50 | 211 |

| Year 2 | 01/31/12 | 02/29/12 | 03/31/12 | 04/30/12 | 05/31/12 | 06/30/12 | 07/31/12 | 08/31/12 | 09/30/12 | 10/31/12 | 11/30/12 | 12/31/12 | Total Year 2 | Total Year 1 - 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Operating Expenses (Excl. Prop Taxes) | (11) | (11) | (11) | (11) | (11) | (11) | (12) | (12) | (12) | (12) | (12) | (12) | (138) | (272) |
| Property Taxes | 0 | 0 | 0 | (39) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (40) | (78) | (155) |
| NOI | (11) | (11) | (11) | (50) | (11) | (11) | (12) | (12) | (12) | (12) | (12) | (51) | (216) | (427) |
| Less: Interest Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Pre-Petition Property Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Non-Lender Secured Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Other Priority Tax Claims | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Unsecured Creditors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Leasing & Capital Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Properties (Excl. Asset Sales) | (11) | (11) | (11) | (50) | (11) | (11) | (12) | (12) | (12) | (12) | (12) | (51) | (216) | (427) |
| Plus: Sales Proceeds (Less Commissions) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Less: Principal Payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Cash Flow from Property | (11) | (11) | (11) | (50) | (11) | (11) | (12) | (12) | (12) | (12) | (12) | (51) | (216) | (427) |
| Intercompany Contribution/(Distribution) | 11 | 11 | 11 | 50 | 11 | 11 | 12 | 12 | 12 | 12 | 12 | 51 | 216 | 427 |

| In re: | CHAPTER 11 |
|---|---|
| MERUELO MADDUX PROPERTIES, INC. | |
| Debtor(s). | CASE NUMBER 1:09-bk-13356-KT |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

185 Pier Avenue, Suite 103, Santa Monica, CA  90405

The foregoing document described CHARLESTOWN CAPITAL ADVISORS, LLC'S AND HARTLAND ASSET MANAGEMENT CORPORATION'S NOTICE OF FILING OF REVISED EXHIBIT E (Financial Projections) will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On March 22, 2011, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

See attached list

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL** (indicate method for each person or entity served)**:**
On March 22, 2011, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*

**VIA OVERNIGHT MAIL**
Honorable Victoria S. Kaufman
United States Bankruptcy Court
21041 Burbank Boulevard, Suite 305
Woodland Hills, CA 91367

III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on    I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  *Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.*

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| March 22, 2011 | Christopher E. Prince | /s/ Christopher E. Prince |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.
*January 2009*                                        **F 9013-3.1**

Parties receiving electronic notice:

- Michael C Abel mca@dgdk.com
- Robert Abiri rabiri@abiriszeto.com
- Allison R Axenrod allison@claimsrecoveryllc.com
- Christopher J Bagnaschi cb@cjblaw.com
- John J Bingham jbingham@dgdk.com
- William C Bollard eal@jbblaw.com, kmg@jbblaw.com;william@jbblaw.com
- Peter Bonfante peterbonfante@bsalawfirm.com
- Julia W Brand JBrand@bhfs.com
- Jennifer L Braun jennifer.l.braun@usdoj.gov
- Martin J Brill mjb@lnbrb.com
- Andrew W Caine acaine@pszyjw.com
- Howard Camhi hcamhi@ecjlaw.com
- Gary O Caris gcaris@mckennalong.com, pcoates@mckennalong.com
- James E Carlberg jcarlberg@boselaw.com
- Sara Chenetz chenetz@blankrome.com, chang@blankrome.com
- Jacquelyn H Choi jchoi@swjlaw.com
- Carol Chow CChow@Stutman.com
- Cynthia M Cohen cynthiacohen@paulhastings.com
- Ronald R Cohn rcohn@horganrosen.com
- Enid M Colson emc@dgdk.com, ecolson@dgdk.com
- Michaeline H Correa mcorrea@jonesday.com
- Emily R Culler eculler@stutman.com
- Ana Damonte ana.damonte@pillsburylaw.com
- Brian L Davidoff bdavidoff@rutterhobbs.com, calendar@rutterhobbs.com;jreinglass@rutterhobbs.com
- Susan S Davis sdavis@coxcastle.com
- Aaron De Leest aed@dgdk.com
- Daniel Denny ddenny@gibsondunn.com
- Jeffrey W Dulberg jdulberg@pszjlaw.com
- Marina Fineman mfineman@stutman.com
- Michael G Fletcher mfletcher@frandzel.com, efiling@frandzel.com;shom@frandzel.com
- Barry V Freeman bvf@jmbm.com, bvf@jmbm.com
- Donald L Gaffney dgaffney@swlaw.com
- Thomas M Geher tmg@jmbm.com
- Bernard R Given bgiven@frandzel.com, efiling@frandzel.com;shom@frandzel.com;bgiven@frandzel.com
- Barry S Glaser bglaser@swjlaw.com
- Gabriel I Glazer gglazer@stutman.com
- Matthew A Gold courts@argopartners.net
- Eric D Goldberg egoldberg@stutman.com
- Michael J Gomez mgomez@frandzel.com, efiling@frandzel.com;sking@frandzel.com
- Michael I Gottfried mgottfried@lgbfirm.com, msaldana@lgbfirm.com
- John A Graham jag@jmbm.com
- Ofer M Grossman omglaw@gmail.com

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

- Jodie M Grotins jgrotins@mcguirewoods.com
- Peter J Gurfein pgurfein@lgbfirm.com
- Cara J Hagan carahagan@haganlaw.org
- Asa S Hami ahami@sulmeyerlaw.com
- Brian T Harvey bharvey@buchalter.com, IFS_filing@buchalter.com
- Robert A Hessling rhessling@dgdk.com
- William W Huckins whuckins@allenmatkins.com, clynch@allenmatkins.com
- Lance N Jurich ljurich@loeb.com, kpresson@loeb.com
- William H. Kiekhofer wkiekhofer@mcguirewoods.com
- Andrew F Kim kim-a@blankrome.com
- Michael S Kogan mkogan@ecjlaw.com
- Tamar Kouyoumjian tkouyoumjian@sulmeyerlaw.com, kfox@sulmeyerlaw.com
- Lewis R Landau lew@landaunet.com
- Leib M Lerner leib.lerner@alston.com
- Matthew A Lesnick matt@lesnicklaw.com
- David E Leta dleta@swlaw.com, wsmart@swlaw.com
- Katherine Lien katie.lien@sbcglobal.net, katielien@gmail.com
- Steven K Linkon slinkon@rcolegal.com
- Robert M Llewellyn michael.llewellyn@boe.ca.gov
- Richard Malatt rmalatt@gmail.com
- Elmer D Martin elmermartin@gmail.com
- Elissa Miller emiller@sulmeyerlaw.com, asokolowski@sulmeyerlaw.com
- Avi Muhtar amuhtar@sulmeyerlaw.com
- Iain A W Nasatir inasatir@pszjlaw.com, jwashington@pszjlaw.com
- Jeffrey P Nolan jnolan@pszjlaw.com
- Henry H Oh henry.oh@dlapiper.com, janet.curley@dlapiper.com
- Lawrence Peitzman lpeitzman@pwkllp.com
- Eric S Pezold epezold@swlaw.com, dwlewis@swlaw.com
- Christopher E Prince cprince@lesnickprince.com
- Michael H Raichelson mhr@cabkattorney.com
- Dean G Rallis Jr drallis@sulmeyerlaw.com
- Kurt Ramlo kurt.ramlo@dlapiper.com, evelyn.rodriguez@dlapiper.com
- Craig M Rankin - DECEASED - cmr@lnbrb.com
- Daniel H Reiss dhr@lnbyb.com
- Michael B Reynolds mreynolds@swlaw.com, kcollins@swlaw.com
- Jeremy V Richards jrichards@pszjlaw.com, bdassa@pszjlaw.com
- James S Riley tgarza@sierrafunds.com
- Martha E Romero Romero@mromerolawfirm.com
- Victor A Sahn vsahn@sulmeyerlaw.com
- Steven J Schwartz sschwartz@dgdk.com
- Kenneth J Shaffer jshaffer@stutman.com
- Zev Shechtman zshechtman@dgdk.com, danninggill@gmail.com
- David B Shemano dshemano@pwkllp.com
- Jeffrey S Shinbrot jeffrey@shinbrotfirm.com, sandra@shinbrotfirm.com
- Stephen Shiu sshiu@swlaw.com
- Lori Sinanyan lsinanyan@jonesday.com
- Daniel H Slate dslate@buchalter.com, rreeder@buchalter.com;ifs_filing@buchalter.com
- Surjit P Soni surjit@sonilaw.com, teresa@sonilaw.com

1

- Bennett L Spiegel blspiegel@jonesday.com
- Tracie L Spies tracie@haganlaw.org

2

- James Stang jstang@pszjlaw.com
- Catherine Steege csteege@jenner.com

3

- Derrick Talerico dtalerico@loeb.com, kpresson@loeb.com;ljurich@loeb.com
- John N Tedford jtedford@dgdk.com, DanningGill@Gmail.com

4

- Damon Thayer dthayer@jenner.com

5

- James A Timko jtimko@allenmatkins.com
- Alan G Tippie atippie@sulmeyerlaw.com,

6

  jbartlett@sulmeyerlaw.com;kfox@sulmeyerlaw.com
- United States Trustee (SV) ustpregion16.wh.ecf@usdoj.gov

7

- Rouben Varozian rvarozian@bzlegal.com

8

- Jason L Weisberg jason@gdclawyers.com
- William E Winfield wwinfield@nchc.com

9

- Jasmin Yang jyang@swlaw.com
- Aleksandra Zimonjic azimonjic@lgbfirm.com, kmoss@lgbfirm.com

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28