UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Meruelo Maddux Properties, Inc. | Case Number: | SV09-13356-KT and all related entities (see attachment) |
| | Operating Report Number: | 29 |
| Debtor(s). | For the Month Ending: | 7/31/2011 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

## SEE ATTACHMENT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS

3. BEGINNING BALANCE: 0.00

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing
   Accounts Receivable - Pre-filing
   General Sales
   Other (Specify)
   **Other (Specify)

   TOTAL RECEIPTS THIS PERIOD: 0.00

5. BALANCE: 0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)          0.00
   Disbursements (from page 2)                            0.00

   TOTAL DISBURSEMENTS THIS PERIOD:*** 0.00

7. ENDING BALANCE: 0.00

8. General Account Number(s):

   Depository Name & Location:

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

| | |
|---|---|
| Case Number: | 13404 |
| Month Ending: | 07/31/2011 |
| Account Number: | ████4676 |
| Depository Name & Location | East West Bank |
| | Corporate Headquarters |
| | 135 N. Los Robles Ave, 7th |
| | Fl |
| | Pasadena, CA 91101 |
| | |
| | Merco Group-2529 Santa Fe Ave, LLC |

| | |
|---|---:|
| 1. Total Prior Receipts | 530,793.08 |
| 2. LESS: Total Prior Disbursements | 530,793.08 |
| 3. Beginning Balance | 0 |
| 4. Receipts During Current Period | |
|     A/R - Post Filing | 12,322.82 |
|     A/R - Pre Filing | 0 |
|     General Sales | 0 |
|     Intercompany Receipts | 944.46 |
|     TOTAL RECEIPTS | 13,267.28 |
| 5. BALANCE | 13,267.28 |
| 6. LESS: Disbursements | |
|     Transfers to other DIP Accounts | 12,322.82 |
|     Disbursements | 944.46 |
|     TOTAL Disbursements | 13,267.28 |
| 7. Ending Balance | 0 |

I  TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2011 | 13404 | Merco Group-2529 Santa Fe Ave, LLC | 46676 | 480 | v0000759 | AT&T | Svc 5/10/11-6/9/11 | 0.00 | 64.46 | 64.46 |
| 7/31/2011 | 13404 | Merco Group-2529 Santa Fe Ave, LLC | 46676 | 481 | v0000764 | Felipe Duran | May 2011 | 0.00 | 175.00 | 175.00 |
| 7/31/2011 | 13404 | Merco Group-2529 Santa Fe Ave, LLC | 46676 | 482 | rountree | Rountree Glass Co | Glass 36x84 1/4 Clear Lexan & Glazing | 0.00 | 705.00 | 705.00 |
| 7/31/2011 | 13404 | Merco Group-2529 Santa Fe Ave, LLC | 46676 | JE 33861 | | 0080993116 | Inter Co Transfer | 12,322.82 | 0.00 | 12,322.82 |
| | | | | | | | | 12,322.82 | 944.46 | 13,267.28 |
| | | | | | | | | | | 13,267.28 |

I. BANK RECONCILIATION

| CASE NO. | ENTITY | ACCOUNT NO. | STATEMENT DATE | STATEMENT BALANCE |
|---|---|---|---|---|
| 13404 | Merco Group-2529 Santa Fe Ave, LLC Debtor-In-Possession | ████4676 | Statement Date 07/31/2011 Statement Bal | 0 00 |
| | | | 350 07/17/2009 | 111 35 |
| | | | 483 07/29/2011 | 650 00 |
| | | | TOTAL OUTSTANDING CHECKS | 761 35 |
| | | | ADJUSTED BANK BALANCE | -761 35 |

## I. D.  SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:  7/11
(Provide a copy of monthly account statements for each of the below)

| CASE NO. | ENTITY | | ACCOUNT NO. | AMOUNT |
|---|---|---|---|---|
| 13404  Merco Group-2529 Santa Fe Ave, LLC | | Debtor-In-Possession | ████4676 | 0 |
| | | | TOTAL | 0 |

Note:  We do not have petty cash accounts.

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Entity | Case No | Creditor, Lessor, Etc | Frequency of Payments (Mo/Qtr) | Amount of Payment** | Post-Petition payments not made (Number) | Total Due** |
|---|---|---|---|---|---|---|
| Secured Creditors: | | | | | | |
| 2529 Santa Fe Avenue, LLC | 13404 | 1248 Figueroa Street, LLC | Monthly | 20,218.75 | 29 | 575,908.23 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Lessor: | | | | | | |
| | | | | | | |
| | | | | | | |
| Executory Contracts / Employment Agreements*: | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

*Currently, no Executory Contracts have been assumed or rejected.
**The "amount of payment" may vary due to factors such as the number of days in a month and variable rates; therefore, the "total due" is generally the amount previously accrued plus current month.

| | | |
|---|---|---|
| 20,218.75 | TOTAL DUE | 575,908.23 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD: JULY 1 - 31, 2011

| | |
|---|---|
| Gross Sales Subject to Sales Tax | 0.00 |
| Total Wages Paid | 0.00 |

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 0.00 | 0.00 | N/A |
| State Withholding | 0.00 | 0.00 | N/A |
| FICA- Employer's Share | 0.00 | 0.00 | N/A |
| FICA- Employee's Share | 0.00 | 0.00 | N/A |
| Federal Unemployment | 0.00 | 0.00 | N/A |
| Sales and Use | 0.00 | 0.00 | N/A |
| Real Property | 0.00 | 0.00 | N/A |
| Real Property | 0.00 | 0.00 | N/A |
| Other | | | |
| TOTAL | 0.00 | 0.00 | |

IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable | Accounts Receivable | |
| --- | --- | --- | --- |
|  | Post-Petition | Pre-Petition | Post-Petition |
| 30 days or less | 1,306.48 | 0.00 | 0.00 |
| 31 - 60 days | 175.00 | 0.00 | 0.00 |
| 61 - 90 days | 0.00 | 0.00 | 0.00 |
| 91 - 120 days | 1,317.76 | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 | 0.00 |
| TOTAL | 2,799.24 | 0.00 | 0.00 |

V.  INSURANCE COVERAGE

Waived by Ms. Maria Marquez. See Insurance Schedule previously provided

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
| --- | --- | --- | --- | --- |
| General Liability |  |  |  |  |
| Worker's Compensation |  |  |  |  |
| Casualty |  |  |  |  |
| Vehicle |  |  |  |  |
| Others: |  |  |  |  |
|  |  |  |  |  |

VI.  UNITED STATES TRUSTEE QUARTERLY FEES
(TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Case # | Entity | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 06/30/2011 | 13404 | Merco Group-2529 Santa Fe Ave, LLC |  | 650 | 07/29/2011 | 650 | 0 |
| 03/31/2011 | 13404 | Merco Group-2529 Santa Fe Ave, LLC |  | 325 | 04/29/2011 | 325 | 0 |
| 12/31/2010 | 13404 | Merco Group-2529 Santa Fe Ave, LLC |  | 650 | 01/28/2011 | 650 | 0 |
| 09/30/2010 | 13404 | Merco Group-2529 Santa Fe Ave, LLC |  | 325 | 11/01/2010 | 325 | 0 |
| 06/30/2010 | 13404 | Merco Group-2529 Santa Fe Ave, LLC |  | 650 | 07/29/2010 | 650 | 0 |
| 03/31/2010 | 13404 | Merco Group-2529 Santa Fe Ave, LLC |  | 325 | 04/27/2010 | 325 | 0 |
| 12/31/2009 | 13404 | Merco Group-2529 Santa Fe Ave, LLC |  | 650 | 01/28/2010 | 650 | 0 |
| 09/30/2009 | 13404 | Merco Group-2529 Santa Fe Ave, LLC |  | 325 | 10/22/2009 | 325 | 0 |
| 06/30/2009 | 13404 | Merco Group-2529 Santa Fe Ave, LLC |  | 325 | 07/24/2009 | 325 | 0 |
| 03/31/2009 | 13404 | Merco Group-2529 Santa Fe Ave, LLC |  | 325 | 04/27/2009 | 325 | 0 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII.  SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| None | | | 0.00 |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| None | | | 0.00 |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

# Merco Group - 2529 Santa Fe Avenue, LLC

## Income Statement of Debtor-In-Possession

### For July 2011

| | 2529 Santa Fe Avenue, LLC 13404 |
|---|---|
| REVENUE | |
| Rental Income | 12,564 |
| Management Fees | 0 |
| Other Income | 0 |
| TOTAL REVENUE | 12,564 |
| | |
| OPERATING EXPENSES | |
| Direct Corporate Property Management | 0 |
| Payroll - Insiders | 0 |
| Property Administration | 1,512 |
| Cleaning | 0 |
| General Building | 0 |
| Insurance | 241 |
| Repairs and Maintenance | 2,198 |
| Real Property Taxes | 6,513 |
| Security | 3,893 |
| Utilities | 310 |
| Depreciation and Amortization | 5,907 |
| Stock Compensation | 0 |
| General and Administrative | 1,499 |
| Misc Operating Expense | 0 |
| TOTAL OPERATING EXPENSES | 22,072 |
| | |
| Net Income/(Loss) from Operations | (9,508) |
| | |
| NON-OPERATING INCOME | |
| Interest Income | 0 |
| Gain on Sale of Asset | 0 |
| Other | 0 |
| TOTAL NON-OPERATING INCOME | 0 |
| | |
| NON-OPERATING EXPENSES | |
| Interest Expense | 20,219 |
| Legal and Professional | 0 |
| Impairment Loss on Real Estate | 0 |
| Provision (Benefit) for Income Taxes | 0 |
| Minority Interests | 0 |
| TOTAL NON-OPERATING EXPENSES | 20,219 |
| | |
| NET INCOME/(LOSS) | (29,727) |

# Merco Group - 2529 Santa Fe Avenue, LLC

## Balance Sheet of Debtor-In-Possession

## As of July 31, 2011

|  | 2529 Santa Fe Avenue, LLC 13404 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Unrestricted Cash | 0 |
| Restricted Cash | 0 |
| Accounts Receivable | 72,948 |
| Notes Receivable | 0 |
| Prepaid Expenses | 0 |
| **Total Current Assets** | 72,948 |
| | |
| Investment in Real Estate | 3,807,373 |
| Accumulated Depreciation | (198,724) |
| **Net Investment in Real Estate** | 3,608,650 |
| | |
| **Other Assets (Net of Amoritization)** | |
| Due to Affiliates, Net | (3,908,791) |
| Due from Insiders | 0 |
| Other Assets | 4,362 |
| **Total Other Assets** | (3,904,429) |
| **TOTAL ASSETS** | (222,832) |
| | |
| **LIABILITIES** | |
| **Post-Petition Liabilities** | |
| Accounts Payable | 578,541 |
| Taxes Payable | 6,513 |
| Notes Payable | 0 |
| Professional Fees | 0 |
| Secured Debt | 0 |
| Other | 0 |
| **Total Post-Petition Liabilities** | 585,054 |
| **Pre-Petition Liabilities** | |
| Secured Liabilities | 3,134,825 |
| Priority Liabilities | 0 |
| Unsecured Liabilities | 230,729 |
| Other | 0 |
| **Total Pre-Petition Liabilities** | 3,365,554 |
| **TOTAL LIABILITIES** | 3,950,607 |
| **MINORITY INTEREST** | 0 |
| | |
| **STOCKHOLDERS' EQUITY** | |
| Pre-Petition Stockholders' Equity | (3,260,393) |
| Post-Petition Profit/(Loss) | (913,046) |
| Direct Charges to Equity | 0 |
| **TOTAL STOCKHOLDERS' EQUITY** | (4,173,439) |
| **TOTAL LIABILITIES & STOCKHOLDERS' EQUITY** | (222,832) |
| | 0 |

1. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | ██1181 | JE 33679 | | 0080993116 | ZBA Funding Transfer | 2.16 | 0.00 | 2.16 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33616 | | 0080362437 | ZBA Funding Transfer | 20.00 | 0.00 | 20.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33386 | | 0080301981 | ZBA Funding Transfer | 21.13 | 0.00 | 21.13 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | ██2878 | JE 33623 | | 0080993116 | ZBA Funding Transfer | 30.00 | 0.00 | 30.00 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | ██1181 | JE 33626 | | 0080993116 | ZBA Funding Transfer | 30.00 | 0.00 | 30.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33778 | | 0080994098 | ZBA Funding Transfer | 61.35 | 0.00 | 61.35 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33530 | | 0080994676 | ZBA Funding Transfer | 64.46 | 0.00 | 64.46 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33417 | | 0080307051 | ZBA Funding Transfer | 68.48 | 0.00 | 68.48 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33744 | | 0080307044 | ZBA Funding Transfer | 68.48 | 0.00 | 68.48 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33742 | | 0080301567 | ZBA Funding Transfer | 70.31 | 0.00 | 70.31 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33748 | | 0080309834 | ZBA Funding Transfer | 75.53 | 0.00 | 75.53 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33682 | | 0080301948 | ZBA Funding Transfer | 79.19 | 0.00 | 79.19 |
| 7/24/2011 | 13395 | 788 South Alameda, LLC | ██3703 | JE 33495 | | 0080993116 | ZBA Funding Transfer | 79.52 | 0.00 | 79.52 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33764 | | 0080302235 | ZBA Funding Transfer | 80.00 | 0.00 | 80.00 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | ██1181 | JE 33759 | | 0080993116 | ZBA Funding Transfer | 80.18 | 0.00 | 80.18 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33461 | | 0080301518 | ZBA Funding Transfer | 83.64 | 0.00 | 83.64 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | ██2955 | JE 33497 | | 0080993116 | ZBA Funding Transfer | 85.44 | 0.00 | 85.44 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ██9826 | JE 33747 | | 0080993116 | ZBA Funding Transfer | 88.73 | 0.00 | 88.73 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | ██1181 | JE 33510 | | 0080994676 | ZBA Funding Transfer | 90.68 | 0.00 | 90.68 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ██9826 | JE 33494 | | 0080993116 | ZBA Funding Transfer | 99.23 | 0.00 | 99.23 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33608 | | 0080300981 | ZBA Funding Transfer | 103.40 | 0.00 | 103.40 |
| 7/24/2011 | 13395 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33741 | | 0080301559 | ZBA Funding Transfer | 150.00 | 0.00 | 150.00 |
| 7/24/2011 | 13387 | 788 South Alameda, LLC | ██2704 | JE 33775 | | 0080993116 | ZBA Funding Transfer | 150.00 | 0.00 | 150.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33685 | | 0080307044 | ZBA Funding Transfer | 150.00 | 0.00 | 150.00 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | ██2878 | JE 33502 | | 0080993116 | ZBA Funding Transfer | 151.80 | 0.00 | 151.80 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | ██2878 | JE 33756 | | 0080993116 | ZBA Funding Transfer | 153.08 | 0.00 | 153.08 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | ██2878 | JE 33507 | | 0080993116 | ZBA Funding Transfer | 158.23 | 0.00 | 158.23 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | ██1181 | JE 33761 | | 0080994676 | ZBA Funding Transfer | 164.13 | 0.00 | 164.13 |
| 7/24/2011 | 13386 | Meruelo Baldwin Park, LLC | ██1948 | JE 33662 | | 0080993116 | ZBA Funding Transfer | 175.00 | 0.00 | 175.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33680 | | 0080300981 | ZBA Funding Transfer | 200.00 | 0.00 | 200.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33455 | | 0080340298 | ZBA Funding Transfer | 200.13 | 0.00 | 200.13 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33770 | | 0080301559 | ZBA Funding Transfer | 217.50 | 0.00 | 217.50 |
| 7/24/2011 | 13393 | Meruelo Maddux-1000 E. Cesar Chavez, LLC | ██7044 | JE 33773 | | 0080993116 | ZBA Funding Transfer | 276.35 | 0.00 | 276.35 |
| 7/24/2011 | | Meruelo Maddux-1000 E. Cesar Chavez, LLC | | | | | ZBA Funding Transfer | 300.00 | 0.00 | 300.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33467 | | 0080360035 | ZBA Funding Transfer | 303.00 | 0.00 | 303.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33574 | | 0080301658 | ZBA Funding Transfer | 329.74 | 0.00 | 329.74 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33681 | | 0080301807 | ZBA Funding Transfer | 339.00 | 0.00 | 339.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33578 | | 0080307051 | ZBA Funding Transfer | 359.51 | 0.00 | 359.51 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33518 | | 0080301807 | ZBA Funding Transfer | 374.95 | 0.00 | 374.95 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | ██2878 | JE 33427 | | 0080993116 | ZBA Funding Transfer | 398.89 | 0.00 | 398.89 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33414 | | 0080302193 | ZBA Funding Transfer | 401.09 | 0.00 | 401.09 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | ██2878 | JE 33475 | | 0080993116 | ZBA Funding Transfer | 402.40 | 0.00 | 402.40 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33660 | | 0080300981 | ZBA Funding Transfer | 424.85 | 0.00 | 424.85 |
| 7/24/2011 | 13393 | Meruelo Maddux-1000 E. Cesar Chavez, LLC | ██7044 | JE 33664 | | 0080993116 | ZBA Funding Transfer | 459.33 | 0.00 | 459.33 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33740 | | 0080309981 | ZBA Funding Transfer | 471.81 | 0.00 | 471.81 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33462 | | 0080301559 | ZBA Funding Transfer | 480.00 | 0.00 | 480.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33725 | | 0080307044 | ZBA Funding Transfer | 504.40 | 0.00 | 504.40 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ██9826 | JE 33688 | | 0080993116 | ZBA Funding Transfer | 550.76 | 0.00 | 550.76 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33731 | | 0080992704 | ZBA Funding Transfer | 552.78 | 0.00 | 552.78 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ██3116 | JE 33415 | | 0489302235 | ZBA Funding Transfer | 557.66 | 0.00 | 557.66 |

I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or Diff account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33420 | | 0080993116 | ZBA Funding Transfer | 571.26 | 0.00 | 571.26 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33463 | | 0080302235 | ZBA Funding Transfer | 580.00 | 0.00 | 580.00 |
| 7/24/2011 | 13395 | 785 South Alameda LLCes, LP | 3100 | JE 33665 | | 0080993116 | ZBA Funding Transfer | 587.92 | 0.00 | 587.92 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33465 | | 0080993116 | ZBA Funding Transfer | 589.73 | 0.00 | 589.73 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33746 | | 0080993116 | ZBA Funding Transfer | 589.74 | 0.00 | 589.74 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33715 | | 0080993116 | ZBA Funding Transfer | 591.31 | 0.00 | 591.31 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33447 | | 0080993116 | ZBA Funding Transfer | 591.32 | 0.00 | 591.32 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33418 | | 0080993116 | ZBA Funding Transfer | 593.60 | 0.00 | 593.60 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33464 | | 0080993116 | ZBA Funding Transfer | 596.16 | 0.00 | 596.16 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33466 | | 0080993116 | ZBA Funding Transfer | 596.16 | 0.00 | 596.16 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33687 | | 0080993116 | ZBA Funding Transfer | 596.16 | 0.00 | 596.16 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33726 | | 0080993116 | ZBA Funding Transfer | 596.16 | 0.00 | 596.16 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33686 | | 0080993116 | ZBA Funding Transfer | 597.26 | 0.00 | 597.26 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | 4953 | JE 33496 | | 0080993116 | ZBA Funding Transfer | 598.46 | 0.00 | 598.46 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33666 | | 0280360035 | ZBA Funding Transfer | 601.61 | 0.00 | 601.61 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33771 | | 0080301567 | ZBA Funding Transfer | 616.91 | 0.00 | 616.91 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | 4953 | JE 33468 | | 0080993116 | ZBA Funding Transfer | 622.25 | 0.00 | 622.25 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33419 | | 0080993116 | ZBA Funding Transfer | 625.69 | 0.00 | 625.69 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33745 | | 0080993116 | ZBA Funding Transfer | 625.69 | 0.00 | 625.69 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33673 | | 0080993116 | ZBA Funding Transfer | 631.77 | 0.00 | 631.77 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33428 | | 0080993116 | ZBA Funding Transfer | 641.98 | 0.00 | 641.98 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33434 | | 0080993116 | ZBA Funding Transfer | 641.98 | 0.00 | 641.98 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33692 | | 0080993116 | ZBA Funding Transfer | 641.98 | 0.00 | 641.98 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33699 | | 0080993116 | ZBA Funding Transfer | 641.98 | 0.00 | 641.98 |
| 7/24/2011 | 13387 | Meruelo Maddux Management, LLC | 2878 | JE 33683 | | 0080302235 | ZBA Funding Transfer | 650.00 | 0.00 | 650.00 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33446 | | 0080993116 | ZBA Funding Transfer | 655.62 | 0.00 | 655.62 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33776 | | 0080993116 | ZBA Funding Transfer | 655.62 | 0.00 | 655.62 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33713 | | 0080993116 | ZBA Funding Transfer | 656.05 | 0.00 | 656.05 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33476 | | 0080993116 | ZBA Funding Transfer | 657.53 | 0.00 | 657.53 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33448 | | 0080993116 | ZBA Funding Transfer | 662.47 | 0.00 | 662.47 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33473 | | 0080993116 | ZBA Funding Transfer | 667.51 | 0.00 | 667.51 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33677 | | 0080993116 | ZBA Funding Transfer | 678.65 | 0.00 | 678.65 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33445 | | 0080993116 | ZBA Funding Transfer | 681.31 | 0.00 | 681.31 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33710 | | 0080993116 | ZBA Funding Transfer | 681.31 | 0.00 | 681.31 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33737 | | 0080993116 | ZBA Funding Transfer | 690.79 | 0.00 | 690.79 |
| 7/24/2011 | 13391 | Meruelo Maddux Management, LLC | 2878 | JE 33598 | | 0080993116 | ZBA Funding Transfer | 691.69 | 0.00 | 691.69 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33714 | | 0080993116 | ZBA Funding Transfer | 693.04 | 0.00 | 693.04 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33735 | | 0080993116 | ZBA Funding Transfer | 697.01 | 0.00 | 697.01 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 3116 | JE 33779 | | 0080994676 | ZBA Funding Transfer | 705.00 | 0.00 | 705.00 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33477 | | 0080993116 | ZBA Funding Transfer | 726.51 | 0.00 | 726.51 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33717 | | 0080993116 | ZBA Funding Transfer | 726.51 | 0.00 | 726.51 |
| 7/24/2011 | 13393 | Meruelo Maddux-1000 E. Cesar Chavez, LLC | 7044 | JE 33650 | | 0080993116 | ZBA Funding Transfer | 750.00 | 0.00 | 750.00 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33711 | | 0080993116 | ZBA Funding Transfer | 768.13 | 0.00 | 768.13 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33598 | | 0080993116 | ZBA Funding Transfer | 769.63 | 0.00 | 769.63 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33474 | | 0080993116 | ZBA Funding Transfer | 771.54 | 0.00 | 771.54 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 3116 | JE 33401 | | 0080993116 | ZBA Funding Transfer | 738.38 | 0.00 | 738.38 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33674 | | 0080993116 | ZBA Funding Transfer | 786.32 | 0.00 | 786.32 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33736 | | 0080993116 | ZBA Funding Transfer | 806.47 | 0.00 | 806.47 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33609 | | 0080831807 | ZBA Funding Transfer | 809.51 | 0.00 | 809.51 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33399 | | 0080993116 | ZBA Funding Transfer | 815.82 | 0.00 | 815.82 |

1 TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Internal Vendor Code | Check Number | Acct # | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33675 | 2878 | 0080993116 | ZBA Funding Transfer | 846.84 | 0.00 | 846.84 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33400 | 2878 | 0080993116 | ZBA Funding Transfer | 846.86 | 0.00 | 846.86 |
| 7/24/2011 | 13387 | Menudo Maddux Properties, L.P. | | JE 33760 | 3116 | 0080994031 | ZBA Funding Transfer | 850.00 | 0.00 | 850.00 |
| 7/24/2011 | 13387 | Menudo Maddux Properties, L.P. | | JE 33575 | 3116 | 0803018407 | ZBA Funding Transfer | 855.58 | 0.00 | 855.58 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33676 | 2878 | 0080993116 | ZBA Funding Transfer | 866.88 | 0.00 | 866.88 |
| 7/24/2011 | 13387 | Menudo Maddux Properties, L.P. | | JE 33712 | 3116 | 0803018407 | ZBA Funding Transfer | 870.04 | 0.00 | 870.04 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33413 | 2878 | 0080993116 | ZBA Funding Transfer | 885.22 | 0.00 | 885.22 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33597 | 2878 | 0080993116 | ZBA Funding Transfer | 921.35 | 0.00 | 921.35 |
| 7/24/2011 | 13366 | Menudo Maddux Wall St., LLC | | JE 33671 | 2878 | 0080993116 | ZBA Funding Transfer | 921.35 | 0.00 | 921.35 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33661 | 2878 | 0080993116 | ZBA Funding Transfer | 922.32 | 0.00 | 922.32 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33701 | 2878 | 0080994031 | ZBA Funding Transfer | 932.36 | 0.00 | 932.36 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33436 | 2878 | 0080993116 | ZBA Funding Transfer | 932.37 | 0.00 | 932.37 |
| 7/24/2011 | 13387 | Menudo Maddux Properties, L.P. | | JE 33454 | 3116 | 0080994031 | ZBA Funding Transfer | 932.50 | 0.00 | 932.50 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33403 | 3116 | 0080993116 | ZBA Funding Transfer | 935.94 | 0.00 | 935.94 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33401 | 2878 | 0080993116 | ZBA Funding Transfer | 950.18 | 0.00 | 950.18 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33678 | 2878 | 0080993116 | ZBA Funding Transfer | 1,058.85 | 0.00 | 1,058.85 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33506 | 2878 | 0080993116 | ZBA Funding Transfer | 1,058.85 | 0.00 | 1,058.85 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33693 | 2878 | 0080993116 | ZBA Funding Transfer | 1,058.85 | 0.00 | 1,058.85 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33670 | 2878 | 0080993116 | ZBA Funding Transfer | 1,058.85 | 0.00 | 1,058.85 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33755 | 2878 | 0080993116 | ZBA Funding Transfer | 1,094.62 | 0.00 | 1,094.62 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33698 | 2878 | 0080993116 | ZBA Funding Transfer | 1,130.60 | 0.00 | 1,130.60 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33402 | 3116 | 0080993116 | ZBA Funding Transfer | 1,178.86 | 0.00 | 1,178.86 |
| 7/24/2011 | 13387 | Menudo Maddux Properties, L.P. | | JE 33743 | 3116 | 0803502276 | ZBA Funding Transfer | 1,192.26 | 0.00 | 1,192.26 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33716 | 2878 | 0080993116 | ZBA Funding Transfer | 1,219.85 | 0.00 | 1,219.85 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33709 | 2878 | 0080993116 | ZBA Funding Transfer | 1,220.60 | 0.00 | 1,220.60 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33344 | 2878 | 0080993116 | ZBA Funding Transfer | 1,220.61 | 0.00 | 1,220.61 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33433 | 2878 | 0080993116 | ZBA Funding Transfer | 1,255.13 | 0.00 | 1,255.13 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33389 | 3116 | 0080993116 | ZBA Funding Transfer | 1,270.43 | 0.00 | 1,270.43 |
| 7/24/2011 | 13387 | Menudo Maddux Properties, L.P. | | JE 34429 | 2878 | 0080993116 | ZBA Funding Transfer | 1,275.57 | 0.00 | 1,275.57 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33694 | 2878 | 0080993116 | ZBA Funding Transfer | 1,303.18 | 0.00 | 1,303.18 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33669 | 2878 | 0080993116 | ZBA Funding Transfer | 1,317.00 | 0.00 | 1,317.00 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33416 | 2878 | 0080993116 | ZBA Funding Transfer | 1,317.63 | 0.00 | 1,317.63 |
| 7/24/2011 | 13387 | Menudo Maddux Properties, L.P. | | JE 33652 | 9026 | 0803307044 | ZBA Funding Transfer | 1,355.10 | 0.00 | 1,355.10 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | | JE 33610 | 3116 | 0080993116 | ZBA Funding Transfer | 1,358.49 | 0.00 | 1,358.49 |
| 7/24/2011 | 13394 | Menudo Maddux Properties, L.P. | | JE 33591 | 6035 | 0803022235 | ZBA Funding Transfer | 1,372.80 | 0.00 | 1,372.80 |
| 7/24/2011 | 13387 | Menudo Maddux Properties, L.P. | | JE 33579 | 3116 | 0080993116 | ZBA Funding Transfer | 1,400.00 | 0.00 | 1,400.00 |
| 7/24/2011 | 13387 | Menudo Maddux Management, LLC | | JE 33437 | 2878 | 0803560035 | ZBA Funding Transfer | 1,435.00 | 0.00 | 1,435.00 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33702 | 2878 | 0080993116 | ZBA Funding Transfer | 1,476.76 | 0.00 | 1,476.76 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33753 | 2878 | 0080993116 | ZBA Funding Transfer | 1,476.77 | 0.00 | 1,476.77 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33594 | 2878 | 0080993116 | ZBA Funding Transfer | 1,563.75 | 0.00 | 1,563.75 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33503 | 2878 | 0080993116 | ZBA Funding Transfer | 1,563.76 | 0.00 | 1,563.76 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33430 | 2878 | 0080993116 | ZBA Funding Transfer | 1,563.77 | 0.00 | 1,563.77 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33695 | 2878 | 0080993116 | ZBA Funding Transfer | 1,575.53 | 0.00 | 1,575.53 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33141 | 2878 | 0080993116 | ZBA Funding Transfer | 1,575.53 | 0.00 | 1,575.53 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33707 | 2878 | 0080993116 | ZBA Funding Transfer | 1,575.53 | 0.00 | 1,575.53 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33619 | 3116 | 0080993116 | ZBA Funding Transfer | 1,607.39 | 0.00 | 1,607.39 |
| 7/24/2011 | 13390 | Menudo Maddux Properties, L.P. | | JE 33708 | 2878 | 0803007264 | ZBA Funding Transfer | 1,612.38 | 0.00 | 1,612.38 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 31442 | 2878 | 0080993116 | ZBA Funding Transfer | 1,630.92 | 0.00 | 1,630.92 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33505 | 2878 | 0080993116 | ZBA Funding Transfer | 1,635.53 | 0.00 | 1,635.53 |
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | | JE 33754 | 2878 | 0080993116 | ZBA Funding Transfer | 1,635.53 | 0.00 | 1,635.53 |
| 7/24/2011 | 13394 | Menudo Maddux Management, LLC | | JE 33421 | 2878 | 0080993116 | ZBA Funding Transfer | 1,635.55 | 0.00 | 1,635.55 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | | JE 33421 | 9026 | 0080993116 | ZBA Funding Transfer | 1,643.07 | 0.00 | 1,643.07 |

I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 9826 | JE 33689 | | 0080993116 | ZBA Funding Transfer | 1,643.09 | 0.00 | 1,643.09 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33594 | | 0080031518 | ZBA Funding Transfer | 1,646.87 | 0.00 | 1,646.87 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | 4953 | JE 33423 | | 0080993116 | ZBA Funding Transfer | 1,791.45 | 0.00 | 1,791.45 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | 4953 | JE 33424 | | 0080993116 | ZBA Funding Transfer | 1,791.46 | 0.00 | 1,791.46 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33435 | | 0080993116 | ZBA Funding Transfer | 1,831.13 | 0.00 | 1,831.13 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33700 | | 0080993116 | ZBA Funding Transfer | 1,831.13 | 0.00 | 1,831.13 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33597 | | 0080992704 | ZBA Funding Transfer | 1,919.52 | 0.00 | 1,919.52 |
| 7/24/2011 | 13357 | 2640 Washington Blvd, LLC | 2235 | JE 33663 | | 0080993116 | ZBA Funding Transfer | 1,930.00 | 0.00 | 1,930.00 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33440 | | 0080993116 | ZBA Funding Transfer | 1,956.06 | 0.00 | 1,956.06 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33706 | | 0080993116 | ZBA Funding Transfer | 1,956.06 | 0.00 | 1,956.06 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33438 | | 0080993116 | ZBA Funding Transfer | 1,956.06 | 0.00 | 1,956.06 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33703 | | 0080993116 | ZBA Funding Transfer | 1,963.59 | 0.00 | 1,963.59 |
| 7/24/2011 | 13405 | Meruelo Group-Little J, LLC | 2878 | JE 33472 | | 0080993116 | ZBA Funding Transfer | 1,963.60 | 0.00 | 1,963.60 |
| 7/24/2011 | 13381 | Merco Group-5707 S. Alameda, LLC | 1567 | JE 33484 | | 0080993116 | ZBA Funding Transfer | 1,999.53 | 0.00 | 1,999.53 |
| 7/24/2011 | 13405 | Meruelo Group-Little J, LLC | 1823 | JE 33519 | | 0080993116 | ZBA Funding Transfer | 1,999.83 | 0.00 | 1,999.83 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33622 | | 0080993116 | ZBA Funding Transfer | 2,000.00 | 0.00 | 2,000.00 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33752 | | 0080993116 | ZBA Funding Transfer | 2,003.80 | 0.00 | 2,003.80 |
| 7/24/2011 | 13365 | Meruelo Maddux-2415 E. Washington Blvd, LLC | 6665 | JE 33491 | | 0080993116 | ZBA Funding Transfer | 2,083.34 | 0.00 | 2,083.34 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33721 | | 0080300981 | ZBA Funding Transfer | 2,160.99 | 0.00 | 2,160.99 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33443 | | 0080993116 | ZBA Funding Transfer | 2,178.25 | 0.00 | 2,178.25 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33734 | | 0080993116 | ZBA Funding Transfer | 2,178.26 | 0.00 | 2,178.26 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2858 | JE 33489 | | 0080993116 | ZBA Funding Transfer | 2,204.16 | 0.00 | 2,204.16 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33705 | | 0080993116 | ZBA Funding Transfer | 2,204.17 | 0.00 | 2,204.17 |
| 7/24/2011 | 13389 | Meruelo Maddux-230 W. Ave 26, LLC | 7051 | JE 33523 | | 0080993116 | ZBA Funding Transfer | 2,500.00 | 0.00 | 2,500.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33612 | | 0080307051 | ZBA Funding Transfer | 2,498.70 | 0.00 | 2,498.70 |
| 7/24/2011 | 13407 | Merco Group-Southpark, LLC | 2193 | JE 33488 | | 0080993116 | ZBA Funding Transfer | 2,500.00 | 0.00 | 2,500.00 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33396 | | 0080993116 | ZBA Funding Transfer | 2,583.22 | 0.00 | 2,583.22 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33672 | | 0080993116 | ZBA Funding Transfer | 2,583.22 | 0.00 | 2,583.22 |
| 7/24/2011 | 13389 | Meruelo Maddux-230 W. Ave 26, LLC | 7051 | JE 33651 | | 0080993116 | ZBA Funding Transfer | 2,583.22 | 0.00 | 2,583.22 |
| 7/24/2011 | 13381 | Merco Group-5707 S. Alameda, LLC | 1567 | RC 35215 | | 0080993116 | ZBA Funding Transfer | 2,747.00 | 0.00 | 2,747.00 |
| 7/24/2011 | 13400 | Merco Group-425 West 11th St, LLC | 2276 | JE 33684 | | John Jeans | Returned Item 1) | 2,847.60 | 0.00 | 2,847.60 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33431 | | 0080993116 | ZBA Funding Transfer | 2,895.05 | 0.00 | 2,895.05 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33696 | | 0080993116 | ZBA Funding Transfer | 2,962.66 | 0.00 | 2,962.66 |
| 7/24/2011 | 13396 | 905 8th St, LLC | 4698 | JE 33405 | | 0080993116 | ZBA Funding Transfer | 2,962.67 | 0.00 | 2,962.67 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33576 | | 0083302255 | ZBA Funding Transfer | 3,000.00 | 0.00 | 3,000.00 |
| 7/24/2011 | 13400 | Merco Group-425 West 11th St, LLC | 2276 | JE 33391 | | 0080993116 | ZBA Funding Transfer | 3,186.14 | 0.00 | 3,186.14 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33691 | | 0080917651 | ZBA Funding Transfer | 3,256.54 | 0.00 | 3,256.54 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | RC 35137 | | Tom's Produce | Returned item #139-90 | 3,500.00 | 0.00 | 3,500.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | JE 33774 | | 0080993116 | ZBA Funding Transfer | 3,500.00 | 0.00 | 3,500.00 |
| 7/24/2011 | 13395 | 788 South Alameda, LLC | 2704 | JE 33527 | | 0080993116 | ZBA Funding Transfer | 3,715.08 | 0.00 | 3,715.08 |
| 7/24/2011 | 13381 | Merco Group-5707 S. Alameda, LLC | 1567 | JE 33644 | | 0080993116 | ZBA Funding Transfer | 3,800.00 | 0.00 | 3,800.00 |
| 7/24/2011 | 13370 | Meruelo Maddux Props-306-330 N. Ave 21, LLC | 2433 | JE 33649 | | 0080993116 | ZBA Funding Transfer | 4,290.00 | 0.00 | 4,290.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33394 | | 0080362437 | ZBA Funding Transfer | 4,600.00 | 0.00 | 4,600.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33580 | | 0080362437 | ZBA Funding Transfer | 4,704.75 | 0.00 | 4,704.75 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 3116 | JE 33777 | | 0080994031 | ZBA Funding Transfer | 4,810.47 | 0.00 | 4,810.47 |
| 7/24/2011 | 13386 | Meruelo Baldwin Park, LLC | 1948 | JE 33487 | | 0080993116 | ZBA Funding Transfer | 4,907.50 | 0.00 | 4,907.50 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33432 | | 0080993116 | ZBA Funding Transfer | 5,242.80 | 0.00 | 5,242.80 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 2878 | JE 33697 | | 0080993116 | ZBA Funding Transfer | 5,286.08 | 0.00 | 5,286.08 |

**I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal/Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13395 | 788 South Alameda, LLC | 2704 | JE 33766 | | 0080993116 | ZBA Funding Transfer | 5,599.00 | 0.00 | 5,599.00 |
| 7/24/2011 | 13389 | Meruelo Maddux-230 W Ave 26, LLC | 7051 | JE 33493 | | 0080993116 | ZBA Funding Transfer | 6,500.00 | 0.00 | 6,500.00 |
| 7/24/2011 | 13362 | Meruelo Maddux-915-949 S. Hill St. LLC | 6855 | JE 33492 | | 0080993116 | ZBA Funding Transfer | 6,504.26 | 0.00 | 6,504.26 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | JE 33613 | | 0080309826 | ZBA Funding Transfer | 6,646.08 | 0.00 | 6,646.08 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33451 | | 0080993116 | ZBA Funding Transfer | 6,744.30 | 0.00 | 6,744.30 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33720 | | 0080993116 | ZBA Funding Transfer | 6,744.30 | 0.00 | 6,744.30 |
| 7/24/2011 | 13390 | Meruelo Maddux Properties, L.P. | 3116 | JE 33117 | | 0080309981 | ZBA Funding Transfer | 6,978.44 | 0.00 | 6,978.44 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 3878 | JE 33704 | | 0080993116 | ZBA Funding Transfer | 7,026.79 | 0.00 | 7,026.79 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 3878 | JE 33471 | | 0080993116 | ZBA Funding Transfer | 7,026.80 | 0.00 | 7,026.80 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | JE 33765 | | 0080993116 | ZBA Funding Transfer | 7,138.24 | 0.00 | 7,138.24 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33453 | | 0080993116 | ZBA Funding Transfer | 7,481.37 | 0.00 | 7,481.37 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33758 | | 0080993116 | ZBA Funding Transfer | 7,481.37 | 0.00 | 7,481.37 |
| 7/24/2011 | 13395 | 788 South Alameda, LLC | 2704 | JE 33668 | | 0080993116 | ZBA Funding Transfer | 7,507.59 | 0.00 | 7,507.59 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 33452 | | 0080993116 | ZBA Funding Transfer | 7,668.71 | 0.00 | 7,668.71 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33449 | | 0080993116 | ZBA Funding Transfer | 7,668.72 | 0.00 | 7,668.72 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33767 | | 0080993116 | ZBA Funding Transfer | 7,668.72 | 0.00 | 7,668.72 |
| 7/24/2011 | 13379 | Santa Fe & Washington Market, LLC | 9834 | JE 33524 | | 0080993116 | ZBA Funding Transfer | 8,000.38 | 0.00 | 8,000.38 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33478 | | 0080993116 | ZBA Funding Transfer | 8,120.31 | 0.00 | 8,120.31 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33718 | | 0080993116 | ZBA Funding Transfer | 8,120.31 | 0.00 | 8,120.31 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | 3607 | JE 33763 | | 0080993116 | ZBA Funding Transfer | 8,200.00 | 0.00 | 8,200.00 |
| 7/24/2011 | 13401 | Merco Group-620 Gladys Ave., LLC | 3383 | JE 33490 | | 0080993116 | ZBA Funding Transfer | 8,500.00 | 0.00 | 8,500.00 |
| 7/24/2011 | 13385 | Meruelo Maddux Properties, L.P. | 3116 | JE 33387 | | 0080091492 | ZBA Funding Transfer | 9,203.13 | 0.00 | 9,203.13 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | JE 33581 | | 0080091651 | ZBA Funding Transfer | 9,245.54 | 0.00 | 9,245.54 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | JE 33648 | | 0080302276 | ZBA Funding Transfer | 9,500.00 | 0.00 | 9,500.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3878 | JE 33582 | | 0080917651 | ZBA Funding Transfer | 9,557.00 | 0.00 | 9,557.00 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33426 | | 0080992704 | ZBA Funding Transfer | 9,795.83 | 0.00 | 9,795.83 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33450 | | 0080993116 | ZBA Funding Transfer | 9,989.89 | 0.00 | 9,989.89 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33719 | | 0080993116 | ZBA Funding Transfer | 9,989.90 | 0.00 | 9,989.90 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | JE 33111 | | 0080993116 | ZBA Funding Transfer | 10,000.00 | 0.00 | 10,000.00 |
| 7/24/2011 | 13387 | Meruelo Fe Commerce Center, Inc | 3116 | JE 33583 | | 0080400098 | ZBA Funding Transfer | 10,000.00 | 0.00 | 10,000.00 |
| 7/24/2011 | 13398 | Merco Group-1500 Griffith Ave, LLC | 3492 | JE 33643 | | 0080993116 | ZBA Funding Transfer | 10,273.33 | 0.00 | 10,273.33 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 3878 | JE 33582 | | 0080993116 | ZBA Funding Transfer | 10,357.13 | 0.00 | 10,357.13 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 3878 | JE 33732 | | 0080993116 | ZBA Funding Transfer | 10,357.13 | 0.00 | 10,357.13 |
| 7/24/2011 | 13397 | 2640 Washington Blvd, LLC | 3235 | JE 33647 | | 0080993116 | ZBA Funding Transfer | 10,461.50 | 0.00 | 10,461.50 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | JE 33615 | | 0080993116 | ZBA Funding Transfer | 10,493.26 | 0.00 | 10,493.26 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33528 | | 0080993116 | ZBA Funding Transfer | 11,122.42 | 0.00 | 11,122.42 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc. | 3181 | JE 33557 | | 0080993116 | ZBA Funding Transfer | 11,122.42 | 0.00 | 11,122.42 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | JE 33653 | | 0080331039 | ZBA Funding Transfer | 12,252.64 | 0.00 | 12,252.64 |
| 7/24/2011 | 13395 | 788 South Alameda, LLC | 2704 | JE 33659 | | 0080991110 | ZBA Funding Transfer | 12,300.00 | 0.00 | 12,300.00 |
| 7/24/2011 | 13397 | 2640 Washington Blvd, LLC | 3235 | JE 33522 | | 0080993116 | ZBA Funding Transfer | 13,605.85 | 0.00 | 13,605.85 |
| 7/24/2011 | 13560 | Meruelo Maddux-420 Boyd St, LLC | 3650 | JE 33659 | | 0080993116 | ZBA Funding Transfer | 14,462.46 | 0.00 | 14,462.46 |
| 7/24/2011 | 13402 | Meruelo Maddux-336 W. 11th St, LLC | 4871 | JE 33724 | | 0080993116 | ZBA Funding Transfer | 15,000.00 | 0.00 | 15,000.00 |
| 7/24/2011 | 13397 | 2640 Washington Blvd, LLC | 3235 | JE 33489 | | 0080993116 | ZBA Funding Transfer | 15,025.75 | 0.00 | 15,025.75 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | JE 33769 | | 0080300981 | ZBA Funding Transfer | 15,213.80 | 0.00 | 15,213.80 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | JE 33611 | | 0080308671 | ZBA Funding Transfer | 15,840.00 | 0.00 | 15,840.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | JE 33772 | | 0080310989 | ZBA Funding Transfer | 17,771.46 | 0.00 | 17,771.46 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 33758 | | 0080993116 | ZBA Funding Transfer | 17,814.81 | 0.00 | 17,814.81 |
| 7/24/2011 | 13356 | Meruelo Maddux Properties, Inc | 3181 | JE 33479 | | 0080993116 | ZBA Funding Transfer | 17,814.82 | 0.00 | 17,814.82 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | JE 33727 | | 0080360035 | ZBA Funding Transfer | 19,025.16 | 0.00 | 19,025.16 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | 3116 | JE 33618 | | 0080917651 | ZBA Funding Transfer | 19,724.66 | 0.00 | 19,724.66 |

1  TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | * Amount Transferred | ** Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | ...116 | JE 33422 | | 0380360035 | ZBA Funding Transfer | 19,765.70 | 0.00 | 19,765.70 |
| 7/24/2011 | 13368 | Santa Fe Commerce Center, Inc | ...031 | JE 33568 | | 0380993116 | ZBA Funding Transfer | 19,792.00 | 0.00 | 19,792.00 |
| 7/24/2011 | 13373 | Merco Group-3185 E. Washington Blvd. LLC | ...724 | JE 33388 | | 0380993116 | ZBA Funding Transfer | 20,000.00 | 0.00 | 20,000.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | ...116 | JE 33390 | | 0380302029 | ZBA Funding Transfer | 20,000.00 | 0.00 | 20,000.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ...035 | JE 33655 | | 0380993116 | ZBA Funding Transfer | 22,320.00 | 0.00 | 22,320.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | ...116 | JE 33529 | | 0380994031 | ZBA Funding Transfer | 22,758.47 | 0.00 | 22,758.47 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | ...116 | JE 33723 | | 0380302235 | ZBA Funding Transfer | 23,147.74 | 0.00 | 23,147.74 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | ...116 | JE 33470 | | 0380992704 | ZBA Funding Transfer | 24,560.00 | 0.00 | 24,560.00 |
| 7/24/2011 | 13373 | Merco Group-3185 E. Washington Blvd. LLC | ...724 | JE 33645 | | 0380993116 | ZBA Funding Transfer | 25,000.00 | 0.00 | 25,000.00 |
| 7/24/2011 | 13395 | 788 South, LLC | ...704 | JE 31658 | | 0380993116 | ZBA Funding Transfer | 26,351.00 | 0.00 | 26,351.00 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | ...2878 | JE 31621 | | 0380993116 | ZBA Funding Transfer | 28,953.65 | 0.00 | 28,953.65 |
| 7/24/2011 | 13364 | Merco Group-1919 Vineburn St. LLC | ...815 | JE 31486 | | 0380993116 | ZBA Funding Transfer | 29,552.56 | 0.00 | 29,552.56 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ...651 | JE 31730 | | 0380993116 | ZBA Funding Transfer | 29,870.74 | 0.00 | 29,870.74 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ...031 | JE 33573 | | 0380301518 | ZBA Funding Transfer | 29,945.48 | 0.00 | 29,945.48 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ...651 | JE 33667 | | 0380993116 | ZBA Funding Transfer | 31,189.16 | 0.00 | 31,189.16 |
| 7/24/2011 | 13382 | Merco Group-1211 E. Washington Blvd. LLC | ...559 | JE 33483 | | 0380993116 | ZBA Funding Transfer | 32,318.75 | 0.00 | 32,318.75 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ...651 | JE 33526 | | 0380993116 | ZBA Funding Transfer | 36,057.00 | 0.00 | 36,057.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ...116 | JE 33412 | | 0380300981 | ZBA Funding Transfer | 40,317.14 | 0.00 | 40,317.14 |
| 7/24/2011 | 13366 | Meruelo Wall St., LLC | ...807 | JE 33722 | | 0380993116 | ZBA Funding Transfer | 42,400.00 | 0.00 | 42,400.00 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | ...116 | JE 33485 | | 0380993116 | ZBA Funding Transfer | 60,360.00 | 0.00 | 60,360.00 |
| 7/24/2011 | 13376 | Meruelo Farms, LLC | ...981 | JE 33482 | | 0380993116 | ZBA Funding Transfer | 60,625.65 | 0.00 | 60,625.65 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | ...807 | JE 33646 | | 0380993116 | ZBA Funding Transfer | 64,705.00 | 0.00 | 64,705.00 |
| 7/24/2011 | 13368 | Santa Fe Commerce Center, Inc. | ...031 | JE 33739 | | 0380993116 | ZBA Funding Transfer | 66,400.00 | 0.00 | 66,400.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ...651 | JE 33657 | | 0380993116 | ZBA Funding Transfer | 70,909.89 | 0.00 | 70,909.89 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | ...116 | JE 33425 | | 0380917651 | ZBA Funding Transfer | 80,827.90 | 0.00 | 80,827.90 |
| 7/24/2011 | 13386 | Meruelo Baldwin Park, LLC | ...948 | JE 33520 | | 0380993116 | ZBA Funding Transfer | 82,027.31 | 0.00 | 82,027.31 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ...116 | JE 33620 | | 0380992878 | ZBA Funding Transfer | 109,841.97 | 0.00 | 109,841.97 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ...651 | JE 33498 | | 0380993116 | ZBA Funding Transfer | 159,184.91 | 0.00 | 159,184.91 |
| 7/24/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LLC | ...029 | JE 33596 | | 0380993116 | ZBA Funding Transfer | 178,000.00 | 0.00 | 178,000.00 |
| 7/12/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ...805 | Wire | | MMLP | wire to owner | 178,000.00 | 0.00 | 178,000.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | ...116 | JE 33395 | | 0380917651 | ZBA Funding Transfer | 200,137.60 | 0.00 | 200,137.60 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ...651 | 5396 | v0000741 | AT&T | 6/9/11 late Fee | 0.00 | 10.00 | 10.00 |
| 7/24/2011 | 13393 | Meruelo Maddux Management, LLC | ...2878 | 395 | todd-x | Todd Nielsen | Parking reimbursement | 0.00 | 13.50 | 13.50 |
| | | Merco Group-1000 E. Cesar Chavez, LLC | ...044 | 648 | dwp8978 | LA Dept of Water & Power | 05/25/11-06/24/11 | 0.00 | 13.95 | 13.95 |
| 6/28/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ...805 | 978 | fed008 - FEDEX EXPRESS | fed008 - FEDEX EXPRESS | 6 9 11 payables shipping | 0.00 | 17.11 | 17.11 |
| 7/6/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ...805 | 986 | fed008 - FEDEX EXPRESS | fed008 - FEDEX EXPRESS | 6 16 11 payables shipping | 0.00 | 17.11 | 17.11 |
| 7/15/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ...805 | 1018 | sun022 - SUNSTATE MARKETING SOLUTIONS | sun022 - SUNSTATE | maintenance follow up cards | 0.00 | 17.30 | 17.30 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | ...116 | 4466 | todd-x | Todd Nielsen | Manila folders reimbursement | 0.00 | 18.10 | 18.10 |
| 7/24/2011 | 13369 | Meruelo Maddux-Mission Blvd, LLC | ...2878 | 381 | v0000712 | Pro Doc Management, Inc. | Messenger service | 0.00 | 20.00 | 20.00 |
| 7/12/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ...805 | 997 | fed008 - FEDEX EXPRESS | fed008 - FEDEX EXPRESS | 6.23.11 novablot, envelope ship | 0.00 | 21.08 | 21.08 |
| 7/24/2011 | 13358 13376 | Meruelo Farms, LLC | ...981 | 3270 | dwp1977 | LA Dept of Water & Power | 05/03/11-06/02/11 | 0.00 | 21.13 | 21.13 |
| 7/24/2011 | 13358 13376 | Meruelo Farms, LLC | ...981 | 3282 | dwp1977 | LA Dept of Water & Power | 06/02/11-07/01/11 | 0.00 | 21.13 | 21.13 |

## 1. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | 1009 | arr002 - ARROWHEAD MOUNTAIN SPRING WATER CO. | arr002 - ARROWHEAD MOUNTAIN SPRING WATER CO. | water for maintenance shop | 0.00 | 22.75 | 22.75 |
| 7/22/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | 1026 | fed008 - FEDEX EXPRESS | fed008 - FEDEX EXPRESS | 7.7.11 payables, payroll chip | 0.00 | 29.91 | 29.91 |
| 7/24/2011 | 13358, 13376 | Meruelo Farms, LLC | 9981 | 3279 | net10 | A T T | 05/17/11-06/16/11 | 0.00 | 34.92 | 34.92 |
| 7/12/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | 999 | its001 - ITS A GAS, INC | its001 - ITS A GAS, INC | July-11 helium tank rental | 0.00 | 36.22 | 36.22 |
| 7/14/2011 | 13366 | Meruelo Wall St. LLC | 807 | 923 | dwp4492 | LA Dept of Water & Power | Svc 4.27/11-5/26/11 | 0.00 | 37.33 | 37.33 |
| 7/14/2011 | 13366 | Meruelo Maddux Props-760 S. Hill St. LL | 7051 | 1038 | zbillupv - CONSERVICE | zbillupv - CONSERVICE | VE-046661-062011 | 0.00 | 38.15 | 38.15 |
| 7/24/2011 | 13389 | Meruelo Maddux-230 W. Ave 26, LLC | 7051 | 492 | zbillupv - CONSERVICE | LA Dept of Water & Power | 05/11/11-06/20/11 | 0.00 | 38.64 | 38.64 |
| 7/24/2011 | 13382 | Merco Group-1211 E. Washington Blvd. LLC | 1559 | 637 | dwp7366 | LA Dept of Water & Power | 05/31/11-06/29/11 | 0.00 | 47.80 | 47.80 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 116 | 4483 | fedex | FedEx | Summary 06/17/11 | 0.00 | 49.92 | 49.92 |
| 7/15/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | 1010 | fed008 - FEDEX EXPRESS | fed008 - FEDEX EXPRESS | 6.30.11 payables, payroll chip | 0.00 | 49.96 | 49.96 |
| 7/21/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | 1023 | zbillupv - CONSERVICE | zbillupv - CONSERVICE | VE-052611-070111 | 0.00 | 55.26 | 55.26 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5391 | att21 | A T & T | Svc 5/8/11-6/7/11 | 0.00 | 55.67 | 55.67 |
| 7/6/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | 989 | staf14 - STAPLES BUSINESS ADVANTAGE | staf14 - STAPLES BUSINESS ADVANTAGE | printer ink, resident candy | 0.00 | 56.82 | 56.82 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 116 | 4498 | pitney2 | Pitney Bowes Inc | 06/20/11 rental | 0.00 | 56.96 | 56.96 |
| 7/24/2011 | 13379 | Santa Fe & Washington Market, LLC | 9482 | JE 14003 | 0080993116 | 0080993116 | 07/2011 Maroun Activity | 12,000.00 | 60.25 | 12,060.25 |
| 7/24/2011 | 13396 | 905 8th St. LLC | 4098 | 338 | dwp7214 | LA Dept of Water & Power | Svc 6/1/11-6/30/11 | 0.00 | 61.35 | 61.35 |
| 7/6/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 3805 | 988 | COUNTY TAX COLLECTOR lco032 - LOS ANGELES | COUNTY TAX COLLECTOR lco032 - LOS ANGELES | la county unsec tax fall 2011-12 | 0.00 | 63.49 | 63.49 |
| 7/6/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | 991 | 02247705 - Pittman | 02247705 - Pittman | Refund | 0.00 | 67.73 | 67.73 |
| 7/24/2011, 13376 | Meruelo Farms, LLC | | 9981 | 3281 | v0000702 | A T & T | 05/16/11-06/15/11 | 0.00 | 68.48 | 68.48 |
| 7/24/2011 | 13389 | Meruelo Maddux-230 W. Ave 26, LLC | 7051 | 488 | v0000468 | A T & T | 05/10/11-06/09/11 | 0.00 | 68.48 | 68.48 |
| 7/24/2011 | 13393 | Meruelo Maddux-1000 E. Cesar Chavez, LLC | 7044 | 850 | v0000687 | A T & T | 05/23/2011-06/22/11 | 0.00 | 68.48 | 68.48 |
| 7/6/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | 987 | han002 - HANDYTRAC SYSTEMS LLC | han002 - HANDYTRAC SYSTEMS LLC | Jul-11 office keybox service | 0.00 | 69.90 | 69.90 |
| 7/24/2011 | 13381 | Merco Group-5707 S. Alameda, LLC | 567 | 420 | v0000680 | A T & T | 05/22/2011-06/21/11 | 0.00 | 70.31 | 70.31 |
| 6/21/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | 974 | staf14 - STAPLES BUSINESS ADVANTAGE | staf14 - STAPLES BUSINESS ADVANTAGE | paper towels | 0.00 | 71.14 | 71.14 |
| 7/24/2011 | 13379 | Santa Fe & Washington Market, LLC | 9834 | 485 | v0000665 | AT&T | 05/26/11-06/25/11 | 0.00 | 75.53 | 75.53 |
| 7/24/2011, 13376 | Meruelo Farms, LLC | | 9981 | 3285 | dwp7019 | LA Department of Water and Power | Credit balance 05/25/11-06/24/11 | 0.00 | 75.60 | 75.60 |
| 7/21/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | ash | v0000626 | Property Bridge | PB Returned Item | 0.00 | 77.24 | 77.24 |
| 7/24/2011 | 13393 | Alameda Produce Market, LLC | 3651 | 5413 | v0000626 | AT&T | Svc 5/14/11-6/13/11 | 0.00 | 78.48 | 78.48 |
| 7/24/2011 | 13386 | Meruelo Baldwin Park, LLC | 1948 | 5350 | vallei | Valley County Water District | 05/20/11-06/19/11 | 0.00 | 79.19 | 79.19 |
| 7/24/2011 | 13397 | 2640 Washington Blvd, LLC | 2235 | 792 | mike | Michael Martinez | Health Dept | 0.00 | 80.00 | 80.00 |
| 7/12/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 3805 | 1002 | ork009 - ORKIN EXTERMINATING CO INC | ork009 - ORKIN | June-11 pest control | 0.00 | 80.00 | 80.00 |
| 7/12/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | 1003 | staf14 - STAPLES BUSINESS ADVANTAGE | staf14 - STAPLES BUSINESS ADVANTAGE | prospect snacks | 0.00 | 81.78 | 81.78 |
| 7/12/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 805 | 1000 | kar005 - KARS AZ LEGAL SOLUTIONS INC | kar005 - KARS AZ LEGAL SOLUTIONS INC | #910 early lease front dispute | 0.00 | 82.50 | 82.50 |
| 7/24/2011 | 13366 | Meruelo Wall St. LLC | 807 | 922 | v0000769 | AT&T | Svc 5/11/11-6/10/11 | 0.00 | 82.63 | 82.63 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | 878 | 403 | dbs | Discovery Benefits, Inc | 06/2011 | 0.00 | 83.00 | 83.00 |
| 7/24/2011 | 13383 | Meruelo Maddux Props-2951 Lenwood Road, LLC | 518 | 441 | v0001101 | Verizon | Svc 6/10/11-7/9/11 | 0.00 | 83.64 | 83.64 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | 116 | 4515 | verizon | Verizon Wireless | 05/19/2011-06/18/11 -02 | 0.00 | 85.48 | 85.48 |

I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm-dd-yyyy | Case # | Acct # | Check Number | Entity | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13382 | ...1559 | 638 | Merco Group-1211 E. Washington Blvd. LLC | dwp8217 | LA Dept of Water & Power | 05/31/11-06/29/11 | 0.00 | 89.76 | 89.76 |
| 7/24/2011 | 13394 | ...7651 | 5366 | Alameda Produce Market, LLC | todd-x | Todd Nielsen | Exp Reimb 5/16/11 | 0.00 | 92.55 | 92.55 |
| 7/24/2011 | 13358, 13376 | ...0981 | 3269 | Merudo Farms, LLC | att15 | A T T | 05/10/11-06/09/11 | 0.00 | 101.98 | 101.98 |
| 7/24/2011 | 13374 | ...1658 | 578 | Merudo Maddux-1060 N. Vignes, LLC | dwp5144 | LA Dept of Water & Power | Svc 4/26/11-5/25/11 | 0.00 | 108.48 | 108.48 |
| 7/24/2011 | 13389 | ...7051 | 491 | Merudo Maddux-230 W. Ave 26, LLC | dwp3021 | LA Dept of Water & Power | 05/19/11-06/20/11 | 0.00 | 108.48 | 108.48 |
| 7/24/2011 | 13366 | ...1807 | 919 | Merudo Wall St. LLC | dwp1751 | LA Dept of Water & Power | Fire Svc 4/27/11-5/26/11 | 0.00 | 108.48 | 108.48 |
| 7/24/2011 | 13360 | ...4650 | 729 | Merudo Maddux-420 Boyd St, LLC | ncr | National Corporate Research, LTD | Annual Svc 5/31/2012 | 0.00 | 111.00 | 111.00 |
| 7/6/2011 | 13363 | ...805 | acb | Merudo Maddux Props-760 S. Hill St, LL | | Property Bridge | Property Bridge Fee | 0.00 | 111.79 | 111.79 |
| 6/28/2011 | 13363 | ...805 | 979 | Merudo Maddux Props-760 S. Hill St, LL | sta014 - STAPLES BUSINESS ADVANTAGE | sta014 - STAPLES BUSINESS ADVANTAGE | coffee/water cups for office | 0.00 | 117.53 | 117.53 |
| 7/24/2011 | 13387 | ...116 | 4504 | Merudo Maddux Properties, LP | fedex | FedEx | Summary 07/01/2011 | 0.00 | 119.12 | 119.12 |
| 7/24/2011 | 13387 | ...116 | 4507 | Merudo Maddux Properties, LP | v0000179 | AT&T Mobility | 05/17/11-06/16/11 | 0.00 | 124.13 | 124.13 |
| 7/24/2011 | 13387 | ...116 | 4497 | Merudo Maddux Properties, LP | fedex | FedEx | Summary 06/24/11 | 0.00 | 133.69 | 133.69 |
| 7/15/2011 | 13363 | ...805 | 1016 | Merudo Maddux Props-760 S. Hill St, LL | ork009 - ORKIN EXTERMINATING CO INC | ork009 - ORKIN EXTERMINATING CO INC | Jun-11 pest control2 | 0.00 | 135.00 | 135.00 |
| 7/24/2011 | 13382 | ...1559 | 639 | Merco Group-1211 E. Washington Blvd. LLC | v0000498 | Richard McDonald | Waste transfer | 0.00 | 138.79 | 138.79 |
| 7/24/2011 | 13397 | ...2235 | 782 | 2640 Washington Blvd, LLC | v0000299 | Orkin Pest Control | Svc Dt 5/2/11 | 0.00 | 140.00 | 140.00 |
| 7/24/2011 | 13397 | ...2235 | 783 | 2640 Washington Blvd, LLC | v0000299 | Orkin Pest Control | Svc Dt 5/9/11 | 0.00 | 140.00 | 140.00 |
| 7/24/2011 | 13397 | ...2235 | 784 | 2640 Washington Blvd, LLC | v0000299 | Orkin Pest Control | Svc Dt 5/16/11 | 0.00 | 140.00 | 140.00 |
| 7/24/2011 | 13395 | ...704 | 936 | 788 South Alameda, LLC | v0000299 | Orkin Pest Control | Svc 5/6/11 | 0.00 | 140.00 | 140.00 |
| 7/24/2011 | 13395 | ...704 | 937 | 788 South Alameda, LLC | v0000299 | Orkin Pest Control | Svc Dt 5/13/11 | 0.00 | 140.00 | 140.00 |
| 7/24/2011 | 13395 | ...704 | 938 | 788 South Alameda, LLC | v0000299 | Orkin Pest Control | Svc Dt 5/20/11 | 0.00 | 140.00 | 140.00 |
| 7/24/2011 | 13395 | ...2704 | 939 | 788 South Alameda, LLC | v0000299 | Orkin Pest Control | Svc Dt 5/27/11 | 0.00 | 140.00 | 140.00 |
| 7/24/2011 | 13379 | ...834 | 484 | Santa Fe & Washington Market, LLC | v0000859 | AT & T | 05/08/11-06/07/11 | 0.00 | 149.62 | 149.62 |
| 6/24/2011 | 13363 | ...805 | 977 | Merudo Maddux Props-760 S. Hill St, LL | mxcha001 - STEFANIE CHAMPAN | mxchas001 - STEFANIE Felipe Duran | Hallway Ballasts | 0.00 | 149.76 | 149.76 |
| 7/24/2011 | 13382 | ...1559 | 636 | Merco Group-1211 E. Washington Blvd. LLC | v0000764 | | 05/2011 | 0.00 | 150.00 | 150.00 |
| 7/24/2011 | 13166 | ...807 | 920 | Merudo Wall St, LLC | dwp9831 | LA Dept of Water & Power | Svc 4/27/11-5/26/11 | 0.00 | 150.45 | 150.45 |
| 7/24/2011 | 13393 | ...1044 | 649 | Merudo Maddux-1000 E. Cesar Chavez, LLC | v0000154 | Commercial Waste Services, Inc. | 09/2009 July 2011 | 0.00 | 151.80 | 151.80 |
| 7/15/2011 | 13363 | ...805 | 1013 | Merudo Maddux Props-760 S. Hill St, LL | mov001 - MOVE SALES, INC | mov001 - MOVE SALES, INC | Jun-11 move.com internet ad | 0.00 | 155.00 | 155.00 |
| 7/24/2011 | 13358, 13376 | ...0981 | 3283 | Merudo Farms, LLC | dougdat | LA Dept of Water & Power | 05/25/11-06/24/11 | 0.00 | 155.40 | 155.40 |
| 7/24/2011 | 13395 | ...2704 | 931 | 788 South Alameda, LLC | mike | Douglas Industrial Supply Co. | Keys | 0.00 | 155.65 | 155.65 |
| 7/24/2011 | 13397 | ...2704 | 985 | 2640 Washington Blvd, LLC | mike | Michael Martinez | Health Dept. Reports | 0.00 | 160.00 | 160.00 |
| 7/24/2011 | 13395 | ...2704 | 945 | 788 South Alameda, LLC | mike | Michael Martinez | Health Dept. Reports | 0.00 | 160.00 | 160.00 |
| 7/24/2011 | 13381 | ...567 | 421 | Merco Group-5707 S. Alameda, LLC | dwp7159 | LA Dept of Water & Power | 06/03/11-07/05/11 | 0.00 | 160.34 | 160.34 |
| 6/28/2011 | 13363 | ...805 | 980 | Merudo Maddux Props-760 S. Hill St, LL | tim018 - TIME WARNER CABLE | tim018 - TIME WARNER CABLE | 6/23-7/22 courtesy desk phone | 0.00 | 162.48 | 162.48 |
| 7/24/2011 | 13390 | ...2878 | 408 | Merudo Maddux Management, LLC | franchu | Franchise Tax Board | FTB ID# 1112248893, Acct 5681J9838J 06/2011 | 0.00 | 173.18 | 173.18 |
| 7/24/2011 | 13358, 13376 | ...0981 | 3286 | Merudo Farms, LLC | security | Security of Los Angeles, Inc. | ARS# K31104 Q3-2011 alarm service | 0.00 | 180.00 | 180.00 |
| 2/24/2011 | 13393 | ...1044 | 646 | Merudo Maddux-1000 E. Cesar Chavez, LLC | dwp4028 | LA Dept of Water & Power | 04/26/11-06/24/11 | 0.00 | 182.35 | 182.35 |
| 7/24/2011 | 13394 | ...7651 | 5411 | Alameda Produce Market, LLC | dep3 | City of LA - Public Works Sanitation | Permit 49/5544 4.2011-6.2011 Permit 49530e.4.2011-6.2011 | 0.00 | 183.00 | 183.00 |

1. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | ▓878 | 405 | v0000003 | Dept of Child Services | 06/2011 LCSA # 602,616,342 SC # DN57822 | 0.00 | 184.32 | 184.32 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ▓7651 | 5414 | v0000741 | AT&T | Svc 5/14/11-6/13/11 | 0.00 | 186.40 | 186.40 |
| 7/24/2011 | 13358, 13376 | Meruelo Farms, LLC | ▓0981 | 3284 | dwp3334 | LA Dept of Water & Power | Late fee | 0.00 | 193.85 | 193.85 |
| 6/22/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ▓805 | 976 | zee001 - ZEE MEDICAL SERVICE INC | zee001 - ZEE MEDICAL SERVICE INC | office 1st aid box update | 0.00 | 198.03 | 198.03 |
| 7/24/2011 | 13372 | MMF-1099 North Citrus Ave. Covina, LLC | ▓989 | 368 | jhanna | John Hanna & Assoc, Inc. | Projecct 818 Svc 6.2011 | 0.00 | 200.00 | 200.00 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | ▓878 | 406 | v0000744 | Franchise Tax Board | 06/2011 A/C JK-025-6889 Case# BA193627 | 0.00 | 200.00 | 200.00 |
| 7/24/2011 | 13368 | Santa Fe Commerce Center, Inc. | ▓031 | 454 | mike | Michael Martinez | Board utp 2 windows | 0.00 | 212.00 | 212.00 |
| 7/24/2011 | 13389 | Meruelo Maddux-230 W. Ave 26, LLC | ▓051 | 493 | dwp8499 | LA Dept of Water & Power | 05/19/11-06/20/11 | 0.00 | 212.39 | 212.39 |
| 7/24/2011 | 13393 | Meruelo Maddux-1000 E. Cesar Chavez, LLC | ▓044 | 647 | dwp8942 | LA Dept of Water & Power | 05/25/11-06/24/11 | 0.00 | 215.58 | 215.58 |
| 7/24/2011 | 13396 | 905 8th St, LLC | ▓098 | 335 | dwp5230 | LA Dept of Water & Power | Svc 5.4/11-6/3/11 | 0.00 | 217.50 | 217.50 |
| 7/24/2011 | 13393 | Meruelo Maddux-1000 E. Cesar Chavez, LLC | ▓044 | 6551 | dwp5965 | LA Dept of Water & Power | 04/26/11-06/24/11 | 0.00 | 218.07 | 218.07 |
| 7/24/2011 | 13374 | Meruelo Maddux Props-1060 N. Vignes, LLC | ▓658 | 379 | dwp5171 | LA Dept of Water & Power | Svc 4/26/11-5/25/11 | 0.00 | 221.26 | 221.26 |
| 7/24/2011 | 13393 | Meruelo Maddux-1000 E. Cesar Chavez, LLC | ▓044 | 645 | dwp3938 | LA Dept of Water & Power | 04/26/11-06/24/11 | 0.00 | 228.79 | 228.79 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ▓035 | 825 | city3 | LA Department of Building & Safety | Insp De 5.24/11 | 0.00 | 231.12 | 231.12 |
| 7/24/2011 | 13395 | 788 South Alameda, LLC | ▓704 | 941 | dep3 | City of LA - Public Works Sanitation | Permit 516717 4.2011-6.2011 Permit 516718 4.2011-6/2011 | 0.00 | 234.00 | 234.00 |
| 7/24/2011 | 13358, 13376 | Meruelo Farms, LLC | ▓0981 | 3275 | dwp6307 | LA Dept of Water & Power | 04/26/11-05/25/11 | 0.00 | 243.44 | 243.44 |
| 7/22/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ▓805 | 1025 | bro028 - BROOK FURNITURE RENTAL INC | bro028 - BROOK FURNITURE RENTAL INC | 7/18.8/18 corp suite furniture | 0.00 | 245.45 | 245.45 |
| 7/6/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ▓805 | 985 | cle018 - CLEANERS DEPOT | cle018 - CLEANERS DEPOT | dry cleaning bags for residents | 0.00 | 250.00 | 250.00 |
| 6/28/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ▓805 | 981 | tm0118 - TIME WARNER CABLE | tm0118 - TIME WARNER CABLE | 5/26-7/25 corp suite tv/int | 0.00 | 259.47 | 259.47 |
| 6/30/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ▓805 | 983 | con008 - CONSERVICE | con008 - CONSERVICE | F-060111-063011 | 0.00 | 269.10 | 269.10 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ▓116 | 4511 | v0000840 | South Bay Acceptance Corp. | Account# 25553 insurance | 0.00 | 286.22 | 286.22 |
| 7/24/2011 | 13393 | Meruelo Maddux-1000 E. Cesar Chavez, LLC | ▓044 | 652 | dwp3992 | LA Dept of Water & Power | 04/26/11-06/24/11 | 0.00 | 286.33 | 286.33 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ▓035 | 832 | durham-x | John Durham | Exp Reimb 6.27/11 Grainger | 0.00 | 287.94 | 287.94 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ▓651 | 5397 | v0000826 | Century-National Insurance Co | Policy# BAP0172045.1Dec 2010-2011 | 0.00 | 288.00 | 288.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ▓651 | 5404 | dwp4364 | LA Dept of Water & Power | LA Dept 07.04.11/11 | 0.00 | 289.61 | 289.61 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | ▓807 | 921 | v0000758 | AT&T | Svc 5/8/11-6/7/11 | 0.00 | 292.32 | 292.32 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ▓035 | 831 | mike | Michael Martinez | Cut floor bolts basement | 0.00 | 303.00 | 303.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ▓116 | 4493 | staples | Staples Advantage | Office supplies | 0.00 | 327.79 | 327.79 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | ▓807 | 927 | v0000305 | Dynamic Solutions | POE Switch Replacement | 0.00 | 339.00 | 339.00 |
| 7/20/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ▓805 | ach | | Visa Debit Card | P Card Transactions | 0.00 | 349.37 | 349.37 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ▓651 | 489 | v0000860 | Lincoln Heights Industrial Bid | APN/BTRC 5205-014-013 | 0.00 | 356.00 | 356.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ▓651 | 5401 | v0000299 | Orkin Pest Control | Svc De 5.9/11 | 0.00 | 360.00 | 360.00 |
| 7/24/2011 | 13395 | 788 South Alameda, LLC | ▓704 | 935 | dwp2081 | LA Dept of Water & Power | Svc 5.2/11-6/1/11 | 0.00 | 362.50 | 362.50 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | ▓878 | | irs | Internal Revenue Service Center | SSN# 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 1042EZ 12/31/05 & 12/31/08 | 0.00 | 364.18 | 364.18 |
| 7/24/2011 | 13407 | Merco Group-Southpark, LLC | ▓193 | 873 | dwp8003 | LA Dept of Water & Power | Svc 3/31/11-4/29/11 | 0.00 | 401.09 | 401.09 |
| 7/24/2011 | 13368 | Santa Fe Commerce Center, Inc. | ▓031 | 452 | dwc7997 | LA Dept of Water & Power | 06/02/11-07/01/11 | 0.00 | 401.35 | 401.35 |
| 7/22/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | ▓805 | 1004 | 05218933 - Renshaw | 05218933 - Renshaw | Refund | 0.00 | 405.98 | 405.98 |

**1. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Case # | Entity | Internal Vendor Code | Acct # | Check Number | Payee or DIP account | Purpose | * Amount Transferred | ** Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | hd4601 - HD SUPPLY FACILITIES MAINTENANCE LTD | 3805 | 1011 | hd4601 - HD SUPPLY FACILITIES MAINTENANCE LTD | bathroom vanity lights | 0.00 | 418.60 | 418.60 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | imaddux | 3116 | 4477 | John Charles Maddux | Expense reimbursement | 0.00 | 419.15 | 419.15 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | dwp4106 | 7651 | 5423 | L.A. Dept of Water & Power | Svc 6/1/11-6/30/11 | 0.00 | 430.49 | 430.49 |
| 7/24/2011 | 13381 | Merco Group-5707 S. Alameda, LLC | dwp7186 | 1567 | 422 | LA Dept of Water & Power | 06/03/11-07/05/11 | 0.00 | 456.57 | 456.57 |
| 7/24/2011 | 13358, 13376 | Meruelo Farms, LLC | v0000498 | 9981 | 1287 | Richard McDonald | Waste transfer | 0.00 | 471.81 | 471.81 |
| 7/24/2011 | 13382 | Merco Group-1211 E. Washington Blvd. LLC | v0000299 | 1559 | 635 | Orkin Pest Control | May 2011 | 0.00 | 480.00 | 480.00 |
| 7/19/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | zhillyav - CONSERVICE | 3805 | 1022 | zhillyav - CONSERVICE | VE-03621/-042811 | 0.00 | 533.06 | 533.06 |
| 7/24/2011 | 13395 | 7&8 South Alameda, LLC | durham-x | 2704 | 943 | John Durham | Exp Reimb 6/23/11 Smart & Final | 0.00 | 552.78 | 552.78 |
| 7/24/2011 | 13397 | 2640 Washington Blvd, LLC | kirnan | 2235 | 781 | Kirnan Plumbing Co | Svc 5/31/11 Job# 6813 | 0.00 | 557.66 | 557.66 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP. | v0000627 | 3116 | 4490 | LexisNexis | 05/2011 ID screening | 0.00 | 560.00 | 560.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | stat4 | 9035 | 834 | State Compensation Fund | Pay Period 6/8/11-7/8/11 | 0.00 | 601.61 | 601.61 |
| 7/6/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | tm918 - TIME WARNER CABLE | 3805 | 992 | tm918 - TIME WARNER CABLE | 6/30-7/29 office int/phone | 0.00 | 610.62 | 610.62 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | delta | 1807 | 917 | Delta Dietnamr | Svc 06 | 0.00 | 611.32 | 611.32 |
| 7/15/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | mxmac001 - MACROLEASE CORP | 3805 | 1015 | mxmac001 - MACROLEASE CORP | July-11 fitness equip rental | 0.00 | 613.00 | 613.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | andrew-x | 3116 | 4518 | Andrew Murray | Expense reimbursement | 0.00 | 613.12 | 613.12 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | durham-x | 3116 | 4517 | John Durham | Smart and Final 07/07/11 | 0.00 | 617.91 | 617.91 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | dwp0705 | 1807 | 918 | LA Dept of Water & Power | Svc 4/27/11-5/26/11 | 0.00 | 626.29 | 626.29 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | v0000564 | 3116 | 4486 | dba TelePacific Communications | 06/16/11-07/15/11 | 0.00 | 627.32 | 627.32 |
| 7/13/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | zhillyav - CONSERVICE | 3805 | 1007 | zhillyav - CONSERVICE | VE-042811/-062811 | 0.00 | 648.56 | 648.56 |
| 7/24/2011 | 13397 | 2640 Washington Blvd, LLC | v0000305 | 2235 | 789 | Dynamic Solutions | Reboot PTZ power supply | 0.00 | 650.00 | 650.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | durham-x | 7651 | 5416 | John Durham | Exp Reimb 6/23/11 Smart & Final | 0.00 | 653.73 | 653.73 |
| 7/22/2011 | 13363 | Meruelo Wall St, LLC | dbelect | 1807 | 912 | D. B. Electric Co | Fixture Repair 6/2/11 | 0.00 | 664.25 | 664.25 |
| 7/24/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 001red - RED DOOR BUILDING AND RESTORATION | 3805 | 1024 | 001red - RED DOOR BUILDING AND RESTORATION | unit 910 exterior window wash | 0.00 | 670.00 | 670.00 |
| 7/12/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | 02233223 - Alporn | 3805 | 1005 | 02233223 - Alporn | Refund | 0.00 | 695.55 | 695.55 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | durham-x | 9035 | 826 | John Durham | Expense reimbursement 06/16/11 | 0.00 | 700.74 | 700.74 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | v0000299 | 7651 | 5402 | Orkin Pest Control | Svc Dt. 5/5/11 | 0.00 | 718.25 | 718.25 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | v0000299 | 7651 | 5403 | Orkin Pest Control | Svc 5/12/11 | 0.00 | 718.25 | 718.25 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | v0000299 | 7651 | 5404 | Orkin Pest Control | Svc Dt. 5/23/11 | 0.00 | 718.25 | 718.25 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | v0000299 | 7651 | 5405 | Orkin Pest Control | Svc Dt. 5/26/11 | 0.00 | 718.25 | 718.25 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | dbs | 2878 | 411 | Discovery Benefits, Inc | FSA Deduction 06/2011 | 0.00 | 752.28 | 752.28 |
| 7/24/2011 | 13366 | Meruelo Maddux Properties, L.P. | 0080313733 | 3116 | 3E 33614 | 0080313733 | 7/15/11 7&8 S. Alameda Street Payroll | 0.00 | 757.98 | 757.98 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | stat1 | 3805 | 925 | State Compensation Insurance | Svc 6/11/11-7/1/11 | 0.00 | 809.51 | 809.51 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P. | dwp0527 | 1807 | 924 | LA Dept of Water & Power | Svc 4/27/11-5/26/11 | 0.00 | 819.25 | 819.25 |
| 7/24/2011 | 13368 | Santa Fe Commerce Center, Inc. | durham-x | 3116 | 4582 | John Durham | Expense reimbursement 06/16/11 | 0.00 | 822.42 | 822.42 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | v0000339 | 4031 | 451 | All Quality Fire Protection | 5 yrs LAFD annual inspection | 0.00 | 850.00 | 850.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | v0000840 | 3116 | 4510 | South Bay Acceptance Corp | Account# 25818 insurance | 0.00 | 878.63 | 878.63 |
| 7/24/2011 | 13358, 13376 | Meruelo Farms, LLC | dwp3993 | 9981 | 3273 | LA Dept of Water & Power | 04/26/11-05/25/11 | 0.00 | 884.71 | 884.71 |
| 7/24/2011 | 13368 | Santa Fe Commerce Center, Inc | v0000418 | 4031 | 449 | insurance | Qrtly Mnmt Fees 06/2011-08/2011 Fire Communicator new installation | 0.00 | 932.50 | 932.50 |
| 7/24/2011 | 13368 | Santa Fe Commerce Center, Inc | tanisenc | 3602 | 1E 34049 | Biohazda Commercial Mortgage, LLC | Legal Fees | 0.00 | 937.23 | 937.23 |
| 7/24/2011 | 13366 | Meruelo Wall St, LLC | dwp3993 | 3807 | 926 | Unisource Worldwide, Inc | Order Dt. 6/14/11 | 0.00 | 967.68 | 967.68 |
| 7/24/2011 | 13358, 13376 | Meruelo Farms, LLC | | 9981 | 3288 | LA Dept of Water & Power | 05/25/11-06/24/11 | 0.00 | 981.94 | 981.94 |
| 7/8/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LL | | 3805 | Wire | Alliance Residential | Health & Life | 0.00 | 994.80 | 994.80 |

1. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm-dd-yyyy | Case # | Entity | Acct # | Check Number | Internal / Vendor Code | Payee or DIF account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5408 | v0000779 | Martinez | Replace thermal door unit B106 Replace thermal door # 15 | 0.00 | 1,036.00 | 1,036.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5425 | dwp4369 | LA Dept of Water & Power | Svc 6/11/14-6/30/11 | 0.00 | 1,056.82 | 1,056.82 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5416 | complete | Complete Thermal Services | Svc Dt 12/1/10 Svc Dr 3/30/11 Svc Dr 3/31/11 | 0.00 | 1,059.17 | 1,059.17 |
| 7/5/2011 | 13363 | Merudo Maddux Props-760 S. Hill St. LL | 3805 | 984 | v0000134 | zhtlnn - CONSERVICE | G-052511-062311 | 0.00 | 1,094.82 | 1,094.82 |
| 7/24/2011 | 13400 | Merco Group-425 West 11th St, LLC | 2276 | 608 | v0000134 | City of LA - Planning Dept. | Exp Process Fees 7/2010-12/2010 - Fees in excess of deposit | 0.00 | 1,192.26 | 1,192.26 |
| 7/7/2011 | 13363 | Merudo Maddux Props-760 S. Hill St. LL | 3805 | 994 | ben049 - NATHANIEL BENALLY | ben049 - NATHANIEL BENALLY | reimbursement for car damage | 0.00 | 1,194.12 | 1,194.12 |
| 7/24/2011 | 13397 | 2640 Washington Blvd, LLC | 2235 | 786 | complete | Complete Thermal Services | Svc 6/3/11 Svc 6/14/11 | 0.00 | 1,216.14 | 1,216.14 |
| 7/24/2011 | 13368 | Santa Fe Commerce Center, Inc | 4031 | 455 | rountree | Rountree Glass Co | Glass replacement | 0.00 | 1,260.00 | 1,260.00 |
| 7/24/2011 | 13393 | Merudo Maddux-1000 E. Cesar Chavez, LLC | 7044 | 644 | kirman | Kirman Plumbing Co | Repaired water heater leaking | 0.00 | 1,355.10 | 1,355.10 |
| 7/24/2011 | 13397 | 2640 Washington Blvd, LLC | 3223 | 788 | complete | Complete Thermal Services | Svc Dt 4/15/11 Svc Dt 5/17/11 | 0.00 | 1,372.80 | 1,372.80 |
| 7/24/2011 | 13395 | 788 South Alameda, LLC | 2704 | 942 | complete | Complete Thermal Services | Svc Dt 3/29/11 Svc Dt 4/20/11 | 0.00 | 1,378.38 | 1,378.38 |
| 7/15/2011 | 13363 | Merudo Maddux Props-760 S. Hill St. LL | 3805 | 1012 | kon005 - KONE INC | kon005 - KONE INC | July-11 Elevator contract | 0.00 | 1,384.88 | 1,384.88 |
| 7/24/2011 | 13390 | Merudo Maddux Management, LLC | 2878 | 407 | v0000765 | Guardian | 07/2011 | 0.00 | 1,404.26 | 1,404.26 |
| 7/24/2011 | 13387 | Merudo Maddux Properties, L.P. | 3116 | 4495 | acebus | ACC business | 05/11/11-06/10/11 internet | 0.00 | 1,423.55 | 1,423.55 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 0035 | 830 | dwp4647 | LA Dept of Water & Power | Svc 4/21/11-5/20/11 | 0.00 | 1,435.00 | 1,435.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 0035 | 833 | dwp4647 | LA Dept of Water & Power | Svc 5/20/11-6/21/11 | 0.00 | 1,435.00 | 1,435.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5417 | r0000707 | Newport International Services, Inc. | Move our refund | 0.00 | 1,500.00 | 1,500.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5399 | complete | Complete Thermal Services | Svc Dt 5/28/11 Svc 5/31/11 Svc 6/1/11 Svc 5/31/11 | 0.00 | 1,526.29 | 1,526.29 |
| 7/24/2011 | 13387 | Merudo Maddux Properties, L.P. | 3116 | 4489 | v0000337 | Kardin Systems, Inc | 07/01/2011-06/30/2012 -3 users for budget software | 0.00 | 1,638.00 | 1,638.00 |
| 7/24/2011 | 13387 | Merudo Maddux Properties, L.P. | 3116 | 4505 | kaiser | Kaiser Foundation Health Plan Inc | 08/2011 | 0.00 | 1,638.00 | 1,638.00 |
| 7/24/2011 | 13383 | Merudo Maddux Props-2951 Lenwood Road, LLC | 1518 | 443 | v0000475 | Southern California Edison | Svc 5/20/11-6/21/11 | 0.00 | 1,646.87 | 1,646.87 |
| 7/24/2011 | 13387 | Merudo Maddux Properties, L.P. | 3116 | 4500 | act | American Stock Transfer & Trust Company | 07/2011 | 0.00 | 1,650.00 | 1,650.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5378 | dbelect | D. B. Electric Co | Electrical Repairs 6/3/11 | 0.00 | 1,707.75 | 1,707.75 |
| 7/24/2011 | 13387 | Merudo Maddux Properties, L.P | 3116 | 4512 | v0000852 | Background Intelligence, Inc. | Database search 05/24/11 project | 0.00 | 1,725.00 | 1,725.00 |
| 7/7/2011 | 13358, 13376 | Merudo Maddux Farms, LLC | 0981 | 3278 | susody | Susan Moody | MF Rent 07/2011 | 0.00 | 1,728.00 | 1,728.00 |
| 7/6/2011 | 13363 | Merudo Maddux Props-760 S. Hill St. LL | 3805 | 991 | un000202 - Rochefort | un000202 - Rochefort | Refund | 0.00 | 1,784.38 | 1,784.38 |
| 7/24/2011 | 13387 | Merudo Maddux Properties, L.P. | 3116 | 4514 | verizon | Verizon Wireless | 05/10/11-06/18/11 -03 | 0.00 | 1,898.54 | 1,898.54 |
| 7/24/2011 | 13395 | 788 South Alameda, LLC | 2704 | 940 | v0000776 | Weiser Security Services, Inc. | Svc Dt 4/19/11 Svc Dt 5/20/11 (5/26/11) | 0.00 | 1,919.52 | 1,919.52 |
| 7/24/2011 | 13397 | 2640 Washington Blvd LLC | 2235 | 787 | complete | Complete Thermal Services | Svc Dt 4/19/11 Svc Dt 4/15/11 Svc Dt 4/18/11 | 0.00 | 1,970.00 | 1,970.00 |
| 7/24/2011 | 13387 | Merudo Maddux Properties, LP | 3116 | 4496 | dell2 | Dell USA, LP | 2 yrs Server extended warranty | 0.00 | 2,099.87 | 2,099.87 |
| 7/24/2011 | 13363 | Merudo Maddux Props-760 S. Hill St. LL | 3805 | 996 | zhtlnn - CONSERVICE | zhtlnn - CONSERVICE | VE-052511-062311 | 0.00 | 2,113.05 | 2,113.05 |
| 7/24/2011 | 13389 | Merudo Maddux-230 W. Ave 26, LLC | 7951 | 190 | v0000860 | Lincoln Heights Industrial Bid | APN/BTRC: S205-014-017 APN/BTRC S205-014-018 | 0.00 | 2,142.70 | 2,142.70 |
| 7/8/2011 | 13363 | Merudo Maddux Props-760 S. Hill St. LL | 3805 | ach | Property Bridge Returned item | Returned item | 0.00 | 2,190.54 | 2,190.54 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5412 | state | State Compensation Fund | Pay Period 6/8/11-7/8/11 | 0.00 | 2,215.55 | 2,215.55 |
| 7/6/2011 | 13363 | Merudo Maddux Props-760 S. Hill St. LL | 3805 | 990 | sun029 - SUNRISE R CONTRACTORS INC | sun029 - SUNRISE R CONTRACTORS INC | Jun-11 building cleaning service | 0.00 | 2,253.00 | 2,253.00 |

1 TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | * Amount Transferred | ** Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ...9651 | 5426 | mike | Michael Martinez | Health Dept- Health Dept Basement-General Blockising building security camera upgrade | 0.00 | 2,280.00 | 2,280.00 |
| 7/12/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St, LL | ...1805 | 1001 | mxdynd001 - DYNAMIC SOLUTIONS | mxdynd001 - DYNAMIC SOLUTIONS | | 0.00 | 2,426.50 | 2,426.50 |
| 7/24/2011 | 13358, 13376 | Meruelo Farms, LLC | ...9981 | 3289 | dwp5764 | LA Dept of Water & Power | 05/25/11-06/24/11 | 0.00 | 2,429.05 | 2,429.05 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ...3116 | 4478 | mib | Michael Bustamante | 05/2011 Consulting Fees | 0.00 | 2,500.00 | 2,500.00 |
| 7/24/2011 | 13395 | 788 South Alameda, LLC | ...2704 | 944 | alameda | Alameda Produce Market, LLC | RFT Farms Sales Ck# 9717 | 0.00 | 2,700.00 | 2,700.00 |
| 7/24/2011 | 13368 | Santa Fe Commerce Center, Inc | ...3116 | 4484 | hartfor2 | The Hartford | Fire Insurance | 0.00 | 2,728.36 | 2,728.36 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ...3116 | 1453 | dwp7173 | LA Dept of Water & Power | 05/03/11-06/02/11 06/02/11 - 07/01/11 | 0.00 | 3,169.12 | 3,169.12 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ...3116 | 4492 | v0006605 | Towerstream Corporation | 07/2011 Security office wireless broadband - 2529 07/2011 Security wireless broadband - 675 (2) 07/2011 Security wireless broadband - 2640 07/2011 Security wireless broadband - 675 | 0.00 | 3,199.00 | 3,199.00 |
| 7/24/2011 | 13390 | Meruelo Maddux Management, LLC | ...2878 | 412 | landadge | Landadger Baroni Lawenant Ingber | In ref: Asha Abdella | 0.00 | 3,277.31 | 3,277.31 |
| 7/24/2011 | 13358, 13376 | Meruelo Farms, LLC | ...9981 | 1277 | dwp7019 | LA Department of Water and Power | 06/25/2010 - 05/25/2011 | 0.00 | 3,292.55 | 3,292.55 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ...3116 | 4516 | durham | John Durham | 06.2011 consulting fees | 0.00 | 3,500.00 | 3,500.00 |
| 7/24/2011 | 13396 | 905 8th St, LLC | ...4098 | 337 | stanfrd1 | The Stanford Group, L.P. | Principal 06/10/11-07/09/11 | 0.00 | 3,641.85 | 3,641.85 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ...4031 | 448 | bankline | BankDirect Capital Finance | LN# 208075 | 0.00 | 3,840.79 | 3,840.79 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ...3116 | IE33617 | v0000244 | Boods Consulting, Inc | 7/15/11 Meruelo Wall Street Payroll | 0.00 | 3,918.34 | 3,918.34 |
| 7/15/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St, LL | ...3116 | 4499 | mxchan001 - STEFANIE CHAMPAN | mxchan001 - STEFANIE CHAMPAN | 03/09/11-03/22/11 27.35 Hrs Furniture-Lobby Update | 0.00 | 4,102.50 | 4,102.50 |
| 7/22/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St, LL | ...3805 | 1027 | mxscp001 - SC PRESTIGE PARKING INC | mxscp001 - SC PRESTIGE PARKING INC | May-11 valet parking contract | 0.00 | 4,500.00 | 4,500.00 |
| 7/24/2011 | 13369 | Meruelo Maddux-Mission Blvd, LLC | ...2437 | 280 | v0000200 | Oceanside Landscaping | 05/2011 landscaping | 0.00 | 4,600.00 | 4,600.00 |
| 7/24/2011 | 13369 | Meruelo Maddux-Mission Blvd, LLC | ...2437 | 282 | v0000804 | Universal Protection Service LP | 05/22/11-06/02/11 POMONA | 0.00 | 4,704.75 | 4,704.75 |
| 7/24/2011 | 13402 | Meruelo Maddux-336 W. 11th St, LLC | ...6871 | 264 | v0000039 | Grant Protective Services | Svc 5/23/11-6/5/11 | 0.00 | 4,754.00 | 4,754.00 |
| 7/12/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St, LL | ...3805 | 1096 | uni126 - UNIVERSAL PROTECTION SERVICE, LP | uni126 - UNIVERSAL PROTECTION SERVICE, LP | 6/17-6/30/11 courtesy patrol | 0.00 | 5,016.48 | 5,016.48 |
| 6/28/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St, LL | ...3805 | 982 | uni126 - UNIVERSAL PROTECTION SERVICE, LP | uni126 - UNIVERSAL PROTECTION SERVICE, LP | 6/3/11-6/16/11 courtesy patrol | 0.00 | 5,031.41 | 5,031.41 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | ...9651 | 5406 | mike | Michael Martinez | Replace Gate Wheel panning Health Dept-Reports Basement Repairs | 0.00 | 5,288.00 | 5,288.00 |
| 7/24/2011 | 13358, 13376 | Meruelo Farms, LLC | ...9981 | 3274 | dwp5764 | LA Dept of Water & Power | 04/26/11-05/25/11 | 0.00 | 5,477.24 | 5,477.24 |
| 7/24/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St, LL | ...3116 | 4508 | v0000232 | Aviles Security Patrol Company | 06/01/11-06/30/11 Management Fee | 0.00 | 5,540.00 | 5,540.00 |
| 7/11/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St, LL | ...3805 | Wire | | Alliance Residential | A/C 26159 | 0.00 | 6,090.00 | 6,090.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ...3116 | 4479 | namcoins | Namco Insurance Services Inc | 05/16/11-05/31/11 patrol | 0.00 | 6,260.26 | 6,260.26 |
| 7/24/2011 | 13396 | 905 8th St, LLC | ...3116 | 4488 | v0000232 | The Stanford Group, L.P | Interest 06/10/11-07/09/11 | 0.00 | 6,336.00 | 6,336.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ...4098 | 336 | stanford | East West Bank | ANALYSIS LOSSCHG FOR 06/3011 | 0.00 | 6,358.15 | 6,358.15 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, L.P | ...3116 | IE33599 | | 000039826 | 7/15/11 Alameda Produce Market Payroll | 0.00 | 6,569.41 | 6,569.41 |
| 7/24/2011 | 13358, 13376 | Meruelo Farms, LLC | ...9981 | IE33613 | | Pacific Commerce Bank | Payroll Endisg 07/15/11 Interest | 0.00 | 6,646.08 | 6,646.08 |
| 7/6/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St, LL | ...3805 | 1280 | v0000277 | Alliance Residential | Payroll Endisg 07/15/11 | 0.00 | 6,978.44 | 6,978.44 |
| 7/20/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St, LL | ...3805 | Wire | | Alliance Residential | Payroll Endisg 07/15/11 | 0.00 | 7,101.02 | 7,101.02 |
| 7/8/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St, LL | ...3805 | 995 | zbilpas - CONSSERVICE | zbilpas - CONSSERVICE | VE-0724/11-06/2411 | 0.00 | 7,432.05 | 7,557.47 |

1) TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or D/P account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13390 | Menudo Maddux Management, LLC | 2878 | 404 | landexgac | Landexgac Baron Lavenant Ingber | In ref: Asha Abdella 03/03/11-03/29/11 Ref General | 0.00 | 7,626.60 | 7,626.60 |
| 7/24/2011 | 13379 | Santa Fe & Washington Market, LLC | 3651 | JE 34003 | | 0080993116 | 07/2011 Magnum Activity | 12,015.24 | 8,128.15 | 20,143.39 |
| 7/24/2011 | 13404 | Alameda Produce Market, LLC | 7651 | 5409 | complete | Complete Thermal Services | SSvc 6/2/11 Svc 6/3/11 Svc 6/8/11 Svc 6/6/11 Svc 6/7/11 Svc 6/1/11 & 6/2/11 | 0.00 | 8,186.37 | 8,186.37 |
| 7/24/2011 | 13398 | Mereo Group-1500 Griffith Ave, LLC | 1492 | 300 | ymura | Yoshiaki Murakami & Fumiko Murakami | 06/2011 interest only payment | 0.00 | 9,203.13 | 9,203.13 |
| 7/24/2011 | 13395 | 788 South Alameda, LLC | 1704 | 934 | vi000776 | Weiser Security Services, Inc. | a/c 4111184 4/29/11-5/5/11 a/c 4111184 Svc 4/8/11-4/14/11 a/c 4111184 Svc 5/13/11-5/19/11 a/c 4111184 Svc 5/6/11-5/12/11 a/c | 0.00 | 9,277.68 | 9,277.68 |
| 7/24/2011 | 13400 | Mereo Group-425 West 11th St, LLC | 2276 | 612 | vi000762 | Engleturk Partners | Job 11-L038 Prof Fees | 0.00 | 9,500.00 | 9,500.00 |
| 7/24/2011 | 13387 | Menudo Maddux Properties, L.P | 3116 | 4503 | dell2 | Dell USA, LP | Server's extended warranty 2 yrs | 0.00 | 10,231.12 | 10,231.12 |
| 7/24/2011 | 13404 | Alameda Produce Market, LLC | 7035 | 835 | complete | Complete Thermal Services | Svc Dt 4/22/11 Svc Dt 5/4/11 Svc Dt 4/26/11 Svc Dt 4/19/11 Svc Dt 4/22/01 | 0.00 | 10,493.26 | 10,493.26 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 3651 | 5407 | vi000534 | Michael Palache & Assoc., Inc | Commission Liberty Mutual Settlement 5% of 243,515.00 | 0.00 | 12,175.75 | 12,175.75 |
| 7/24/2011 | 13391 | Menudo Maddux-817-825 S. Hill St, LLC | 2139 | 284 | vi000762 | Engleturk Partners | Job 10-L025 Reimb Exp Prof Fees 90% CD Job 10-L025 Prof Fees 100% CD Structuring Eng Svc EP1 Proposal 4/23/10 | 0.00 | 12,252.64 | 12,252.64 |
| 7/24/2011 | 13358, 13376 | Menudo Maddux Farms, LLC | 9981 | 3272 | dwp3752 | LA Dept of Water & Power | Acct 01-05/25/11 | 0.00 | 13,869.54 | 13,869.54 |
| 7/24/2011 | 13364 | Menudo Maddux Props-1919 Vineburn St, LLC | 1815 | 236 | cnb | City National Bank | Loan# 00005100030 -06/2011 | 0.00 | 14,491.64 | 14,491.64 |
| 7/24/2011 | 13358, 13376 | Menudo Maddux Farms, LLC | 9981 | 3276 | dwp6334 | LA Dept of Water & Power | 04/26/11-05/25/11 | 0.00 | 14,719.68 | 14,719.68 |
| 7/24/2011 | 13358, 13376 | Menudo Maddux Farms, LLC | 9981 | 3292 | dwp3752 | LA Dept of Water & Power | 05/25/11-06/24/11 | 0.00 | 15,213.80 | 15,213.80 |
| 7/24/2011 | 13402 | Menudo Maddux-536 W. 11th St, LLC | 6871 | 265 | vi000124 | Ameco System Parking | Rent Exp 07/2011 | 0.00 | 15,840.00 | 15,840.00 |
| 7/24/2011 | 13372 | MMP-1009 North Citrus Ave, Covina, LLC | 1983 | 369 | psomas | PSOMAS | Prof Svc 10/29/10-11/25/10 Prof Svces 10/11/10-10/28/10 Prof Svce 11/26/10-12/31/2010 | 0.00 | 17,571.46 | 17,571.46 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7035 | 836 | vi000804 | Universal Protection Service LP | 03/25/11-04/07/11 MAIN GATE 05/06/11-05/19/11 MAIN GATE 04/22/11-05/05/11 MAIN GATE 04/08/11-04/21/11 MAIN GATE Svc 5/2/11-6/1/11 | 0.00 | 18,036.48 | 18,036.48 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7035 | 829 | dwp4222 | L.A. Dept of Water & Power | 07/01/11-06/30/12 Yr 2011 | 0.00 | 18,099.58 | 18,099.58 |
| 7/24/2011 | 13387 | Menudo Maddux Properties, L.P | 7116 | 4506 | lacre012 | Los Angeles County Tax Collector | | 0.00 | 18,212.73 | 18,212.73 |
| 7/24/2011 | 13358, 13376 | Menudo Maddux Farms, LLC | 9981 | 3268 | cnb | City National Bank | LOAN # 02005080001 -06/2011 | 0.00 | 18,492.63 | 18,492.63 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5418 | landexgac | Landexgac Baron Lavenant Ingber | Hugo Rodriguez 04/2011 - Post BK | 0.00 | 18,758.50 | 18,758.50 |

1) Disbursements
Page 13 of 14

I. TOTAL DISBURSEMENTS FROM ALL ACCOUNTS FOR CURRENT PERIOD

| Date mm/dd/yyyy | Case # | Entity | Acct # | Check Number | Internal Vendor Code | Payee or DIP account | Purpose | * Amount Transferred | ** Amount Disbursed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5415 | complete | Complete Thermal Services | Svc Dt 3/29/11 Svc Dt 3/31/11 Svc Dt 4/18/11 Svc Dt 5/6/11 Svc Dt 4/9/11 Svc Dt 4/11/11 Svc Dt 5/16/11 Svc Dt 5/17/11 Svc Dt 4/15/11 Svc Dt 4/1/11 Svc Dt 3/28/11 Svc Dt 3/31/11 Svc Dt 4/2/11 Svc Dt 5/4/11 Svc Dt 5/2/11 Svc Dt 5/3/11 Svc Dt 5/6/11 Svc Dt 5/6/11 Svc Dt 4/2/11 Svc Dt 4/20/11 Svc Dt 4/12/11 Svc Dt 5/17/11 Svc Dt 5/4/11 Svc Dt 4/13/11 Svc Dt 5/9/11 Svc Dt 5/20/11 | 0.00 | 19,541.66 | 19,541.66 |
| 7/24/2011 | 13363 | Meruelo Maddux Props-760 S. Hill St. LLC | 029 | 4542 | bsfa2 | Bank of America, N.A | Adequate protection payments | 0.00 | 20,000.00 | 20,000.00 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5398 | v0000840 | South Bay Acceptance Corp | a/c 240759 (Pymt 7) | 0.00 | 22,133.55 | 22,133.55 |
| 7/24/2011 | 13362 | Meruelo Maddux-915-949 S. Hill St, LLC | 855 | 298 | cnb | City National Bank | Loan# 00008010685 Interest 06/2011 | 0.00 | 23,870.74 | 23,870.74 |
| 7/24/2011 | 13395 | 788 South Alameda, LLC | 704 | 929 | v0000387 | California Bank & Trust | Adequate protection payments 07/2011 | 0.00 | 24,000.00 | 24,000.00 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 5116 | 4502 | blue | Blue Cross of America | 04/22/11-05/05/11 05/06/11-05/19/11 07/2011 | 0.00 | 26,000.14 | 26,000.14 |
| 7/24/2011 | 13397 | 2640 Washington Blvd, LLC | 235 | 790 | v0000804 | Universal Protection Service LP | 04/08/11-04/21/11 03/11/11-03/24/11 03/25/11-04/07/11 02/25/11-03/10/11 | 0.00 | 27,135.24 | 27,135.24 |
| 7/24/2011 | 13383 | Meruelo Maddux Props-2951 Leawood Road, LLC | 518 | 442 | v0000820 | Primary Residential Mortgage, Inc. | 06/10/11-07/09/11 Interest | 0.00 | 29,945.48 | 29,945.48 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5390 | cath97 | Cathay Bank | 06/2011 Interest | 0.00 | 34,771.23 | 34,771.23 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5400 | dwp6588 | LA Dept of Water & Power | Svc 5/2/11-6/1/11 | 0.00 | 44,833.09 | 44,833.09 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 5116 | 4491 | stapctr | Staples Center | 2 of 6 2011-2012 License Fee | 0.00 | 45,000.00 | 45,000.00 |
| 7/24/2011 | 13368 | Santa Fe Commerce Center, Inc. | 031 | 450 | v0000791 | Berkadia Commercial Mortgage, LLC | Interest payments | 0.00 | 51,467.68 | 51,467.68 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 5116 | JE 33624 | 80993181 | | 7/15/11 Meruelo Maddux Properties, Inc | 0.00 | 85,922.18 | 85,922.18 |
| 7/24/2011 | 13387 | Meruelo Maddux Properties, LP | 5116 | JE 33620 | 0080992878 | | 7/15/11 Meruelo Maddux Management P | 0.00 | 109,841.97 | 109,841.97 |
| 7/24/2011 | 13394 | Alameda Produce Market, LLC | 7651 | 5389 | cath69 | Cathay Bank | 06/2011 Interest | 0.00 | 172,355.62 | 172,355.62 |
| | | | | | | | | 2,623,440.40 | 1,283,444.54 | 3,906,885.00 |